**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of  Delaware _____
                              (State)

Case number (*If known*):  26-_____  Chapter  11

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. **Debtor's name** | Copperfield Financial, LLC | |
| 2. **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | | |
| 3. **Debtor's federal Employer Identification Number (EIN)** | 9 2 – 2 1 2 7 5 1 3 | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 19800 MacArthur Blvd<br>Number      Street | _____<br>Number      Street |
| Suite 500 | _____<br>P.O. Box |
| Irvine,          CA    92612<br>City          State   ZIP Code | _____<br>City       State    ZIP Code |
| Orange<br>County | **Location of principal assets, if different from principal place of business**<br><br>_____<br>Number      Street<br><br>_____<br>City       State    ZIP Code |

5. **Debtor's website** (URL)         www.impaccompanies.com

Debtor    Copperfield Financial, LLC         Case number *(if known)* 26-_____
       Name

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

    5   2   2   3

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply*:

     ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

     ☒ A plan is being filed with this petition.

     ☒ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes. District _____ When _____ Case number _____
                             MM / DD / YYYY

         District _____ When _____ Case number _____
                             MM / DD / YYYY

Debtor    Copperfield Financial, LLC                                          Case number (*if known*) 26-
                  Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.  Debtor  See Rider 1, attached          Relationship  Affiliate

District  Delaware          When  _____
                                                MM / DD / YYYY

Case number, if known  _____

**11. Why is the case filed in *this* district?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                                        Number          Street

_____
City                                State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☒ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy          page 3

| Debtor | Copperfield Financial, LLC | Case number (if known) 26- |
|---|---|---|
| | Name | |

**15. Estimated assets**

- ☒ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☒ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

Debtors have not included intercompany balances or investments in other Debtors in their estimates of ranges of available assets and liabilities.

### Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 04/26/2026
MM / DD / YYYY

X _____  George A. Mangiaracina
Signature of authorized representative of debtor    Printed name

Title Chief Executive Officer

**18. Signature of attorney**

X /s/ Laura Davis Jones          Date 04/26/2026
Signature of attorney for debtor       MM / DD / YYYY

Laura Davis Jones
Printed name

PACHULSKI STANG ZIEHL & JONES LLP
Firm name

919 North Market Street, 17th Floor
Number       Street

Wilmington,                          DE     19899
City                                 State  ZIP Code

(302) 652-4100                       ljones@pszjlaw.com
Contact phone                        Email address

2436                                 DE
Bar number                           State

**RIDER 1**

**Pending Bankruptcy Cases Filed by Affiliated Entities**

On the date hereof, each of the affiliated entities listed below (collectively,  the "Debtors"), including the debtor in this chapter 11 case, filed a petition in the United States  Bankruptcy Court for the District of Delaware (the "Court") for relief under chapter 11 of title  11 of the United States Code, 11 U.S.C. §§ 101 et seq. Contemporaneously with the filing of  their voluntary petitions, the Debtors filed a motion requesting that the Court jointly administer their chapter 11 cases for administrative purposes  only.

| | DEBTOR NAME | EIN Number |
|---|---|---|
| 1. | Copperfield Financial, LLC | 92-2127513 |
| 2. | Copperfield Capital Corporation | 85-0654920 |
| 3. | Impac Mortgage Holdings, Inc. | 33-0675505 |
| 4. | Impac Funding Corporation | 33-0674495 |
| 5. | Impac Commercial Capital Corporation | 75-3070090 |
| 6. | Impac Secured Assets Corp. | 33-0715871 |
| 7. | IMH Assets Corp. | 33-0705301 |
| 8. | Integrated Real Estate Service Corp. | 90-0452263 |
| 9. | Impac Mortgage Corp. | 80-0233937 |
| 10. | Impac Warehouse Lending, Inc. | 46-5080541 |
| 11. | Synergy Capital Mortgage Corp. | 58-2679071 |
| 12. | Impac Warehouse Lending Group, Inc. | 33-0683488 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>COPPERFIELD FINANCIAL, LLC<br><br>          Debtor. | Chapter 11<br><br>Case No. _____ |

## LIST OF EQUITY SECURITY HOLDERS[1]

Pursuant to rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure, the following is a list of holders of equity securities of the above-captioned debtor.

| Name | Address | Type of Security Held | Percentage of Issued and Outstanding Securities |
|---|---|---|---|
| Impac Mortgage Holdings, Inc. | 19800 MacArthur Blvd Suite 500 Irvine, CA 92612 | Member Units | 100% |

---

[1] This list serves as the disclosure required to be made by the debtor pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure. All equity positions listed indicate the record holder of such equity as of the date of commencement of the chapter 11 case.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>COPPERFIELD FINANCIAL, LLC<br><br>       Debtor. | Chapter 11<br><br>Case No. _____ |

## CORPORATE OWNERSHIP STATEMENT

     Pursuant to rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following identifies corporations, other than a government unit, that directly or indirectly own 10% or more of any class of the debtor's equity interest:

| Corporation | Percentage of Shares Held |
|---|---|
| Impac Mortgage Holdings, Inc.<br>19800 MacArthur Blvd<br>Suite 500<br>Irvine, CA 92612 | 100% |

**Fill in this information to identify the case:**

☐ Check if this is an amended filing

Debtor name      Impac Mortgage Holdings, Inc., et al.

United States Bankruptcy Court for the:      District of      Delaware

(State)

Case number (If known):      26 -

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders (on a Consolidated Basis)
**12/15**

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1. | The Bank of New York Mellon Trust Company, NA as indenture trustee for: Taberna Preferred Funding I, Ltd. Taberna Preferred Funding II, Ltd. 500 Ross Street 12th Floor Pittsburg, PA 15262 | Contact: Nancy R. Johnson Phone: (412) 236-3139 Email: Nancy.R.Johnson@BNYMellon.com | Subordinated Notes Indenture Trustee | | | | $77,000,000.00 |
| 2. | Dark Matter Technologies LLC 6651 Gate Parkway 4th Floor Jacksonville, FL 32256 | Contact: Cassandra Marciniak VP, Associate General Counsel Phone: (414) 719- 4829 Email: cassandra.steele@dmatter.com | Trade Debt | Disputed | | | $567,000.00 |
| 3. | Nationstar Mortgage dba Mr. Cooper 8950 Cypress Waters Blvd Dallas, TX 75019 | Contact: Teresa R. Howell Phone: (303) 515-8127 Email: Teresa.Howell@MRCOOPER.com | Trade Debt | Disputed | | | $280,000.00 |
| 4. | Lakeview Loan Servicing 4425 Ponce De Leon MS 5-251 Coral Gables, FL 33146 | Contact: Jami (Beranek) Beckman Assistant Vice President Loss Analytics Phone: (319) 610-1213 Email: Jami.Beranek@lakeview.com | Trade Debt | | | | $190,000.00 |

Debtor: __Impac Mortgage Holding, Inc.__     Case number (*if known*) __26 -__ _____
Name

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5. | Peerless Network, Inc.<br>433 W Van Buren St<br>#410s<br>Chicago, IL 60607 | Contact: Michael Amponsah<br>Marilyn Szamlewski Manager,<br>Account Management and Partner<br>Support<br>Phone: (800) 440-9440<br>Email: michael.amponsah@infobip.com<br>Marilyn.Szamlewski@infobip.com | Trade Debt | Disputed | | | $35,978.00 |
| 6. | Wilmington Savings Fund<br>Society, FSB<br>500 Delaware Avenue<br>Wilmington, DE 19801 | Contact:<br>Phone: (302) 792-6000<br>Email: ctinvoices@wsfsbank.com | Trade Debt | Disputed | | | $34,250.00 |
| 7. | Black Knight Technology<br>Solutions, LLC<br>601 Riverside Avenue<br>Jacksonville, FL 32204 | Contact:<br>Phone: (904) 8545100<br>Email: info@bktecs.com | Trade Debt -<br>Software | Disputed | | | $33,250.00 |
| 8. | Newport Gateway<br>Office LLC<br>19900 MacArthur Blvd<br>Irvine, CA 92612 | Contact:  Sona Valentina<br>Phone: (949) 720-4410<br>Email:<br>OfficePropertiesBilling@irvinecompany.com | Lease<br>Agreement | | | | $17,414.00 |
| 9. | Katten Muchin<br>Rosenman LLP<br>525 West Monroe Street<br>Suite 2200<br>Chicago, IL 60661-3693 | Contact: Lisa Henry<br>Phone: (212) 940-8800<br>Email: lisa.henry@katten.com | Professional<br>Services | | | | $15,101.00 |
| 10. | Wilmington Trust Company<br>1100 N. Market Street<br>Wilmington, DE 19890 | Contact: Greg Marcum<br>Phone: (302) 636-6477<br>Email:<br>GMARCUM@WilmingtonTrust.com | Trade Debt | Disputed | | | $15,000.00 |
| 11. | Computershare<br>600 South 4th Street,<br>7th Floor<br>Minneapolis, MN 55415 | Contact:  Kristy Campbell<br>Phone: (612) 466-7685<br>Email:<br>Kristy.Campbell@computershare.com | Trade Debt | Disputed | | | $15,000.00 |
| 12. | The Bank of New York<br>240 Greenwich St<br>New York, NY 10286 | Contact:<br>Phone: (212) 495-1784<br>Email: support@bny.com | Trade Debt | Disputed | | | $12,990.00 |
| 13. | Venable LLP<br>750 East Pratt Street<br>Suite 900<br>Baltimore,  MD 21202 | Contact: Carmen M. Fonda<br>Phone: (410) 244-7825<br>Email: cmfonda@veneble.com | Trade Debt | | | | $10,127.00 |
| 14. | Morgan, Lewis &<br>Bockius LLP<br>101 Park Ave<br>New York, NY 10178 | Contact:  Kevin J. Biron<br>Phone: (212) 309-6001<br>Email: kevin.biron@morganlewis.com | Subordinated<br>Notes<br>Indenture<br>Trustee | Disputed | | | $8,297.00 |
| 15. | | | | | | | |

Debtor:    Impac Mortgage Holding, Inc.
         Name

Case number (*if known*)    26 -

| | | | | | | |
|---|---|---|---|---|---|---|
| 16. | | | | | | |
| 17. | | | | | | |
| 18. | | | | | | |
| 19. | | | | | | |
| 20. | | | | | | |
| 21. | | | | | | |
| 22. | | | | | | |
| 23. | | | | | | |
| 24. | | | | | | |
| 25. | | | | | | |
| 26. | | | | | | |
| 27. | | | | | | |
| 28. | | | | | | |
| 29. | | | | | | |
| 30. | | | | | | |

**Fill in this information to identify the case and this filing:**

Debtor Name  Copperfield Financial, LLC

United States Bankruptcy Court for the: _____  District of  Delaware
(State)

Case number (*If known*):  26-_____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐   *Schedule H: Codebtors* (Official Form 206H)

☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule* _____

☒   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒   Other document that requires a declaration  Corporate Ownership Statement, List of Equity Security Holders and Certification of Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/26/2026          **✗** _____
MM / DD / YYYY                          Signature of individual signing on behalf of debtor

George A. Mangiaracina
Printed name

Chief Executive Officer
Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors

**WRITTEN CONSENT BY THE SOLE MEMBER
OF
COPPERFIELD FINANCIAL, LLC**

April 21, 2026

The undersigned, constituting the sole member (the "Member") of Copperfield Financial, LLC (the "Company"), hereby adopt the following resolutions by written consent, in addition to those resolutions approved by the Member during its meeting as of the date first written above:

**A.    Chapter 11 Case**:

WHEREAS, the Member has considered the financial and operational aspects of the Company's business and the recommendations of the Company's professionals and advisors;

WHEREAS, the Member has reviewed the historical performance of the Company, the market for the Company's services, and the current and long-term liabilities of the Company; and

WHEREAS, the Member has reviewed, considered, and received the recommendations of the senior management of the Company and the Company's professionals and advisors as to a case of the Company under chapter 11 of title 11 of the United States Code, §§ 101 *et seq.* (the "Bankruptcy Code").

NOW, THEREFORE, BE IT RESOLVED, that the Member has determined, in the good-faith exercise of its reasonable business judgment, that it is desirable and in the best interests of the Company, and its creditors, shareholders, employees, and other interested parties, for the Company to file a voluntary petition under the provisions of chapter 11 the Bankruptcy Code and to take any related actions necessary to file for and effectuate bankruptcy protection and to take other actions in a bankruptcy case;

BE IT FURTHER RESOLVED, that the officers of the Company (including any officers of the Member acting on behalf of the Member) (each an "Authorized Officer" and together the "Authorized Officers") are, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to take all actions deemed necessary or appropriate to protect the assets of the Company and seek protection from creditors, including without limitation, if they deem it appropriate, to execute and verify or certify a voluntary petition under chapter 11 of the Bankruptcy Code and to sign or authorize any and all other pleadings, petitions, motions, schedules, lists, applications, affidavits, plans of liquidation or similar plans, instruments, documents, or actions appropriate and desirable, as determined by them in the exercise of their discretion, prior to and throughout the course of the bankruptcy case and to take and perform any and all further acts and deeds that they deem necessary, proper or desirable in connection therewith or in furtherance of any such petition or the Company's case in chapter 11 of the Bankruptcy Code;

1

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to take or cause to be taken any and all such other and further actions, and to execute, acknowledge, deliver and file any and all such instruments as they, in their discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and

BE IT FURTHER RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions of the Company's management, advisors and the Member, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

**B.**     <u>**Retention of Advisors**</u>:

WHEREAS, the Member has determined, in the good-faith exercise of its reasonable business judgment, that it is desirable and in the best interests of the Company, and its creditors, shareholders, employees, and other interested parties to employ the law firm of Dentons US, LLP as general bankruptcy counsel to the Company to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including filing and pleading, and in connection therewith, the Company is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Dentons US, LLP;

WHEREAS, the Member has determined, in the good-faith exercise of its reasonable business judgment, that it is desirable and in the best interests of the Company and its creditors, shareholders, employees, and other interested parties to engage Development Specialist, Inc. ("<u>DSI</u>"), including those within its employ necessary for it to perform its duties, as financial advisor for the Company in connection with the chapter 11 case, subject to bankruptcy court approval;

WHEREAS, the Member has determined, in the good-faith exercise of its reasonable business judgment, that is desirable and in the best interests of the Company and its creditors, shareholders, employees, and other interested parties to engage Pachulski Stang Ziehl & Jones LLP as local counsel in Delaware for the Company in connection with the chapter 11 case, subject to bankruptcy court approval; and

WHEREAS, the Member has determined, in the good-faith exercise of its reasonable business judgment, that is desirable and in the best interests of the Company and its creditors, shareholders, employees, and other interested parties to engage Kurtzman Carson Consultants, LLC dba Verita Global ("<u>Verita</u>") as claims agent for the Company in connection with the chapter 11 case, subject to bankruptcy court approval.

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to engage Dentons US LLP as general bankruptcy counsel for the Company in connection with the chapter 11 case, subject to bankruptcy court approval;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to engage DSI as financial advisor for the Company in connection with the chapter 11 case, subject to bankruptcy court approval;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, authorized and directed to engage Pachulski Stang Ziehl & Jones LLP as local counsel in Delaware for the Company in connection with the chapter 11 case, subject to bankruptcy court approval;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, authorized and directed to engage Verita as claims agent for the Company in connection with the chapter 11 case, subject to bankruptcy court approval;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to employ additional professionals as the Authorized Officers, in their reasonable discretion deem necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code or to carry out the purpose and intent of the foregoing resolutions;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of any additional professional;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to engage and retain all assistance by legal counsel, accountants, investment banking advisors, financial advisors, and other professionals, subject to Bankruptcy Court approval, and to perform any and all further acts and deeds that the Authorized Officers deem necessary, proper, advisable, or desirable in furtherance thereof with a view to the successful prosecution of the Company's chapter 11 case;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to take or cause to be taken any and all such other and further actions, and to execute, acknowledge, deliver and file any and all such instruments as they, in their discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and

3

BE IT FURTHER RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions of the Company's management, advisors and the Member, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

**C.**      **Credit Facility**:

WHEREAS, it has been proposed that the Company enter into that certain (a) senior secured debtor-in-possession facility (the "DIP Facility") with Hildene Re SPC, Ltd., acting for and on behalf of the account of SP 1 providing post-petition financing under a senior secured, super priority loan facility and that certain Debtor-In-Possession Loan And Security Agreement, approved subject to modifications in the judgment of the applicable Authorized Officers; and (b) an exit facility (the "Exit Facility") with Hildene Re SPC, Ltd., acting for and on behalf of the account of SP 1 refinancing the DIP Facility and providing financing after the Company's exit from its case under chapter 11 of the Bankruptcy Code under a senior secured loan facility and that certain term sheet, approved subject to modifications in the judgment of the applicable Authorized Officers, in each case in the forms presented to the Member subject to any further modifications approved by the Authorized Officers, or any of them, in the exercise of their reasonable discretion and upon the advice of counsel to be in the best interests of the Company, and (ii) adopt those certain budgets (the "Budgets") presented to the Member subject to any further modification approved by the Authorized Officers, or any of them, in the exercise of their reasonable discretion; and

WHEREAS, the Member has determined, in the good-faith exercise of its reasonable business judgment, that it is desirable and in the best interests of the Company, and its creditors, shareholders, employees, and other interested parties to approve the DIP Facility and the Exit Facility and adopt the Budget and, subject to the approval of the Bankruptcy Court, to enter into and perform under the DIP Facility and the Exit Facility and to act in accordance with any related orders of the Bankruptcy Court.

NOW, THEREFORE, BE IT RESOLVED, that the DIP Facility, the Exit Facility and the Budgets, subject to any further modifications approved by the Authorized Officers, or any of them, in the exercise of their reasonable discretion and upon the advice of counsel are adopted, approved, and ratified in all respects;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company to execute the DIP Facility and the Exit Facility and to do or cause to be done all such acts and things, and to take all actions deemed necessary or appropriate, to cause the Bankruptcy Court's approval of the DIP Facility, the Exit Facility and the Budgets;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to

4

take or cause to be taken any and all such other and further actions, and to execute, acknowledge, deliver and file any and all such instruments as they, in their discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and

BE IT FURTHER RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions of the Company's management, advisors and the Member, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

**D.**     **Restructuring Support Agreement**:

WHEREAS, it has been proposed that the Company enter into that certain Restructuring Support Agreement (the "Restructuring Support Agreement"), in the form presented to the Member subject to any further modifications approved by the Authorized Officers, or any of them, in the exercise of their reasonable discretion and upon the advice of counsel to be in the best interests of the Company; and

WHEREAS, the Member has determined, in the good-faith exercise of its reasonable business judgment, that it is desirable and in the best interests of the Company, and its creditors, shareholders, employees, and other interested parties, subject to the approval of the Bankruptcy Court, to enter into and perform under the Restructuring Support Agreement and to act in accordance with any related orders of the Bankruptcy Court.

NOW, THEREFORE, BE IT RESOLVED, that the Restructuring Support Agreement, subject to any further modifications approved by the Authorized Officers, or any of them, in the exercise of their reasonable discretion and upon the advice of counsel is adopted, approved, and ratified in all respects;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company to execute the Restructuring Support Agreement and to do or cause to be done all such acts and things, and to take all actions deemed necessary or appropriate, to cause the Bankruptcy Court's approval of the Restructuring Support Agreement;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to take or cause to be taken any and all such other and further actions, and to execute, acknowledge, deliver and file any and all such instruments as they, in their discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and

BE IT FURTHER RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions of the Company's management, advisors and the Member, in the name and on behalf of the Company, which acts would

have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

E.    **Plan of Reorganization**:

WHEREAS, it has been proposed that the Company adopt that certain Plan of Reorganization (the "Plan of Reorganization"), in the form presented to the Member subject to any further modifications approved by the Authorized Officers, or any of them, in the exercise of their reasonable discretion and upon the advice of counsel to be in the best interests of the Company; and

WHEREAS, the Member has determined, in the good-faith exercise of its reasonable business judgment, that it is desirable and in the best interests of the Company, and its creditors, shareholders, employees, and other interested parties, subject to the approval of the Bankruptcy Court, to adopt and perform under the Plan of Reorganization and to act in accordance with any related orders of the Bankruptcy Court.

NOW, THEREFORE, BE IT RESOLVED, that the Plan of Reorganization, subject to any further modifications approved by the Authorized Officers, or any of them, in the exercise of their reasonable discretion and upon the advice of counsel is adopted, approved, and ratified in all respects;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company to adopt the Plan of Reorganization and to do or cause to be done all such acts and things, and to take all actions deemed necessary or appropriate, to cause the Bankruptcy Court's approval of the Plan of Reorganization;

BE IT FURTHER RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to take or cause to be taken any and all such other and further actions, and to execute, acknowledge, deliver and file any and all such instruments as they, in their discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and

BE IT FURTHER RESOLVED, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions of the Company's management, advisors and the Member, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved and ratified.

**[SIGNATURES BEGIN ON THE FOLLOWING PAGE]**

6

IN WITNESS WHEREOF, the undersigned sole member has signed this consent as of the date first written above.

**SOLE MEMBER:**

IMPAC MORTGAGE HOLDINGS, INC.

By:_____

Name:   George A. Mangiaracina

Title:   Chief Executive Officer

7

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>COPPERFIELD FINANCIAL, LLC<br><br>Debtor. | Chapter 11<br><br>Case No. _____ |

## CERTIFICATION OF CREDITOR MATRIX

Pursuant to Rule 1007-2 and on behalf of the above-captioned Debtor, the Creditor Matrix submitted herewith contains the names and addresses of the Debtor's creditors. To the best of the Debtor's knowledge, the Creditor Matrix is complete, correct, and consistent with the Debtor's books and records.

The information contained herein is based upon a review of the Debtor's books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the Creditor Matrix have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1032 CRI INC | | 1032 EAST 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| 1099 PRO LLC | | 1055 HOWELL MILL RD, SUITE 750 | | | ATLANTA | GA | 30318 | |
| 1ST ADV HOLDINGS LLC | | 1633 FILLMORE STREET SUITE 406 | | | DENVER | CO | 80206 | |
| 1ST CALIFORNIA SECURITY INVESTMENTS | | 1225 W 190TH ST STE 320 | | | GARDENA | CA | 90248 | |
| 1ST CHOICE HOME LOANS INC | | 41197 GOLDEN GATE CIR STE 203 | | | MURRIETA | CA | 92562 | |
| 1-ST EAGLE REALTY INC | | 200 NORTH MARYLAND AVENUE 200 | | | Glendale | CA | 91206 | |
| 1ST FLORIDA LENDING CORP | | 2151 CONSULATE DRIVE SUITE 8-A | | | ORLANDO | FL | 32837 | |
| 1ST NATIONWIDE MORTGAGE CORPORATION | | 65 ENTERPRISE | | | ALISO VIEJO | CA | 92656 | |
| 1ST OPTION MORTGAGE LLC | | 22 W MONUMENT AVE | | | KISSIMMEE | FL | 34741 | |
| 1ST POINT LENDING INC | | 15315 MAGNOLIA BLVD STE 328 | | | SHERMAN OAKS | CA | 91403 | |
| 1ST USA REVERSE MORTGAGE LLC | | 12512 ALCANZA DR | | | AUSTIN | TX | 78739 | |
| 1ST VETERAN MORTGAGE INC | | 26626 PORTALES LANE | | | MISSION VIEJO | CA | 92691 | |
| 360 MORTGAGE | | 11305 FOUR POINTS DR. BUILDING 1 | SUITE 200 | | AUSTIN | TX | 78726 | |
| A & F CAPITAL INC | | 11206 SPRINGFIELD BLVD | | | QUEENS VILLAGE | NY | 11429 | |
| A K T AMERICAN CAPITAL INC | | 2245 CAMPUS DR | | | EL SEGUNDO | CA | 90245 | |
| A PLUS  FUNDING | | 1425 W FOOTHILL BLVD #220 | | | UPLAND | CA | 91786 | |
| A TEAM FINANCE INC | | 300 SPECTRUM CENTER SUITE 400 | | | IRVINE | CA | 92618 | |
| A TO Z CAPITAL INC | | 9825 MARINA BLVD SUITE 100 | | | BOCA RATON | FL | 33428 | |
| A.S.A.P. MORTGAGE CORP | | 2062 EAST MAIN STREET 1ST FLOOR | | | CORTLANDT MANOR | NY | 10567 | |
| AAA APPRAISAL ADVANTAGE, INC, | | 2130 MAIN ST. | #230 | | HUNTINGTON BEACH | CA | 92648 | |
| AAA FINANCIAL CORP | | 8811 MIRALAGO WAY | | | PARKLAND | FL | 33076 | |
| Aaron Aila | | Address on File | | | | | | |
| Aaron Hauswirth | | Address on File | | | | | | |
| Aaron Schierbaum | | Address on File | | | | | | |
| ABBYY | | 880 N. MCCARTHY | #220 | | MILPITAS | CA | 95035 | |
| ABC MORTGAGE CORP | | 791 KENT AVENUE | | | BROOKLYN | NY | 11205 | |
| Abdul Haidari | | Address on File | | | | | | |
| Abigail Barrera | | Address on File | | | | | | |
| ABK FINANCIAL LLC | | 12004 LEGACY ESTATES BLVD | | | SARASOTA | FL | 34238 | |
| ABLE FINANCIAL CORP | | 12465 LEWIS ST SUITE 203 | | | GARDEN GROVE | CA | 92840 | |
| ABM FUNDING INC | | 701 N GREEN VALLEY PARKWAY 200  STE 243 | | | HENDERSON | NV | 89074 | |
| ABM PARKING SERVICES | | 5000 BIRCH STREET, SUITE 2 | | | NEWPORT BEACH | CA | 92660 | |
| ABM PROPERTY MANAGEMENT | | 4322 EILEEN ST | | | SIMI VALLEY | CA | 93063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABS FINANCIAL INC | | 3013 DEL PRADO BOULEVARD SUITE 10 | | | CAPE CORAL | FL | 33904 | |
| ABS TAX & FINANCE INC | | 1636 EAST ST | | | REDDING | CA | 96001 | |
| ACC GROUP INC | | 959 E WALNUT ST SUITE 250 | | | PASADENA | CA | 91106 | |
| ACCELERATED FUNDING GOVERNMENT LOANS INC | | 26522 LA ALAMEDA STE 395 | | | MISSION VIEJO | CA | 92691 | |
| ACCESS CAPITAL GROUP INC | | 202 E EARLL DRIVE SUITE 460 | | | PHOENIX | AZ | 85012 | |
| ACCESS FINANCIAL MORTGAGE CORP | | 8115 MAPLE LAWN BLVD SUITE 350 | | | FULTON | MD | 20759 | |
| ACCORCS INC DBA BENCHMARK MORTGAGE | | 2572 ROUTE 9 | | | OCEAN VIEW | NJ | 08230 | |
| ACCOUNTS RECEIVABLE RECOVERY PARTNERS INC | | 2001 OMEGA RD STE 203 | | | SAN RAMON | CA | 94583 | |
| ACE PARKING MANAGEMENT | | 4680 MacArthur Court | Suite A | | Newport Beach | CA | 92660 | |
| ACED MARKETING, LLC | | 22540 ITASCA ST. | | | CHATSWORTH | CA | 91311 | |
| ACELTIS FINANCIAL GROUP INC | | 16 ORANGE ST SUITE 100 | | | BLOOMFIELD | NJ | 07042 | |
| ACHROMA PBC | | 940 LINCOLN STREET | | | DENVER | CO | 80203 | |
| ACORN FUNDING GROUP INC | | 7100 CAMINO REAL STE 303 | | | BOCA RATON | FL | 33433 | |
| ACQUIRE MORTGAGE AND REAL ESTATE INC | | 1405 GARDEN STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| ACT APPRAISAL | | 1141 E Main St | Suite 102 | | East Dundee | IL | 60118 | |
| ACTIVECOMPLY, LLC | | 1 W CHURCH ST SUITE 1 | | | ORLANDO | FL | 32801 | |
| Adam Battle | | Address on File | | | | | | |
| Adam Colman | | Address on File | | | | | | |
| Adam Jonus | | Address on File | | | | | | |
| Adam ONeill | | Address on File | | | | | | |
| Adam Pawelek | | Address on File | | | | | | |
| Adam Teller | | Address on File | | | | | | |
| Adan Roesner | | Address on File | | | | | | |
| Ade Kunle Williams | | Address on File | | | | | | |
| Adelia Brendle Gram | | Address on File | | | | | | |
| ADR SERVICES, INC. | | 1900 AVENUE OF THE STARS, SUITE 200 | | | LOS ANGELES | CA | 90067 | |
| ADRIAN AGUILAR | | Address on File | | | | | | |
| Adrian Herrera | | Address on File | | | | | | |
| Adrian Horn | | Address on File | | | | | | |
| Adrian Jones | | Address on File | | | | | | |
| Adrian Melgoza | | Address on File | | | | | | |
| Adriana Carrasco | | Address on File | | | | | | |
| Adriana Smith | | Address on File | | | | | | |
| Adriana Toledo | | Address on File | | | | | | |
| Adrienne Monarrez | | Address on File | | | | | | |
| Adrienne Poan | | Address on File | | | | | | |
| ADVANCED MORTGAGE LLC | | 5151 E BROADWAY STE 1600 | | | TUCSON | AZ | 85711 | |
| ADVANTAGE REAL ESTATE INC | | 1021 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| ADVANTAGE SYSTEMS, INC. | | 34 EXECUTIVE PARK, SUITE 100 | | | IRVINE | CA | 92614 | |
| ADVANTIUM CAPITAL, LLC (NOT IN NMLS) | | 12555 ORANGE DR. | #1003 | | DAVIE | FL | 33330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVISORS MORTGAGE GROUP LLC | | 1411 HIGHWAY 35 | | | OCEAN | NJ | 07712 | |
| AFFILIATED MORTGAGE  COMPANY (NMLS 486307) | | 5700 LEGACY DRIVE | SUITE 10 | | PLANO | TX | 75024 | |
| AFFINITY ENTERPRISES INC | | 2542 SOUTH BASCOM AVE SUITE185 | | | CAMPBELL | CA | 95005 | |
| AFFINITY MORTGAGE INC | | 14201 N. 87th St, Bldg C-135 | | | Scottsdale | AZ | 85260 | |
| AFFORDABLE FINANCIAL SERVICES LTD | | ONE HUNTINGTON QUADRANGLE STE 1N09 | | | MELVILLE | NY | 11747 | |
| AFLAC | | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 | |
| AFSANEH ENTERPRISES, INC | | 9910 IRVINE CENTER DRIVE | | | IRVINE | CA | 92618 | |
| Afshean Ghotbi | | Address on File | | | | | | |
| AGB LEGACY GROUP INC | | 37 DARTMOUTH LANE | | | COTO DE CAZA | CA | 92679 | |
| Agnes Bugarin-Auditor | | Address on File | | | | | | |
| AGUILAR ANTONIO | | Address on File | | | | | | |
| Ahndrea Marx | | Address on File | | | | | | |
| AHP - AMERICAN HOMEOWNER PRESERVATION TRUST SERIES 2014B (TRUSTEE IS US BANK) | | 819 S. WABASH AVENUE | SUITE 606 | | CHICAGO | IL | 60605 | |
| Aime Weniger | | Address on File | | | | | | |
| AIRGAP LABS LLC | | 3943 IRVINE BLVD, STE. 662 | | | IRVINE | CA | 92602 | |
| AIS ADMINISTRATORS INC | | 55 REALTY DRIVE, SUITE 200 | | | CHESHIRE | CT | 06410 | |
| Alabama State Banking Department | | P.O. Box 4600 | | | Montgomery | AL | 36103 | |
| ALAN KING AND COMPANY, INC. | | 5065 WESTHEIMER ROAD, SUITE 700 E | | | HOUSTON | TX | 77056 | |
| Alan Nunnelee | | Address on File | | | | | | |
| Alan Wirchak | | Address on File | | | | | | |
| Alaska Division of Banking and Securities | | P.O. Box 110807 | | | Juneau | AK | 99811 | |
| ALBERT ARROYO | | Address on File | | | | | | |
| Albert Cazares | | Address on File | | | | | | |
| Albert Gonzales | | Address on File | | | | | | |
| Alberto Gonzalez | | Address on File | | | | | | |
| Alberto Martinez | | Address on File | | | | | | |
| ALCHEMY DATA CENTERS, LLC | | 2640 MAIN ST | | | IRVINE | CA | 92614 | |
| Alejandra Schwimmer | | Address on File | | | | | | |
| Alejandra Valencia | | Address on File | | | | | | |
| Alejandra Zamarripa | | Address on File | | | | | | |
| Alejandro Gutierrez | | Address on File | | | | | | |
| Alejandro Reyes | | Address on File | | | | | | |
| Aleksandra Pszczolka | | Address on File | | | | | | |
| Alesandra Quintana | | Address on File | | | | | | |
| Alex Nguyen | | Address on File | | | | | | |
| Alexander Clapp | | Address on File | | | | | | |
| Alexander Clapp | | Address on File | | | | | | |
| Alexander Gagliardi | | Address on File | | | | | | |
| Alexis Acosta | | Address on File | | | | | | |
| Alexis Hernandez | | Address on File | | | | | | |
| Aleza Brito | | Address on File | | | | | | |
| Alfonso Crisanty | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alfredo Grajalez | | Address on File | | | | | | |
| Ali Tazerouni | | Address on File | | | | | | |
| Ali Yassine | | Address on File | | | | | | |
| ALINA INC | | 216 MONTREAL ST | | | PLAYA DEL REY | CA | 90293 | |
| Alireza Morirahimi | | Address on File | | | | | | |
| Alissya Inskeep | | Address on File | | | | | | |
| Alitzel Velasco | | Address on File | | | | | | |
| ALL AMERICAN HOME MORTGAGE LLC | | 8915 S PECOS SUITE 17B | | | HENDERSON | NV | 89074 | |
| ALL CAL FINANCIAL INC | | 605 CAPITOLA AVE | | | Capitola | CA | 95010 | |
| ALL COAST LENDING INC | | 9401 E NORA ST | | | MESA | AZ | 85207 | |
| ALL LENDING INCORPORATED | | 27936 LOST CANYON SUITE 201 | | | SANTA CLARITA | CA | 91387 | |
| ALL MORTGAGE FUNDING LLC | | 810 WOODLAWN AVE SUITE C | | | HAMMONTON | NJ | 08037 | |
| ALL SQUARE MORTGAGE INC | | 9506 4TH ST NE SUITE 102 | | | LAKE STEVENS | WA | 98258 | |
| Allan Chiou | | Address on File | | | | | | |
| ALLCLOUD USA LLC | | 1624 Market St. Ste 226 | PMB 93487 | | Denver | CO | 80202 | |
| ALLIANCE ADVISORS LLC | | 200 BROADACRES DRIVE | 3RD FLR | | BLOOMFIELD | NJ | 07003 | |
| ALLIANCE BANCORP | | 91 WESTBOROUGH BOULEVARD | SUIITE 200 SOUTH | | SAN FRANCISCO | CA | 94080 | |
| ALLIANCE BAY FUNDING INC | | 37600 CENTRAL CT SUITE 264 | | | NEWARK | CA | 94560 | |
| ALLIANCE GOVERNMENT FUNDING INC | | 24681 LA PLAZA 280 | | | DANA POINT | CA | 92629 | |
| ALLIANCE MORTGAGE FINANCE LLC | | 900 OAK TREE ROAD SUITE B | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ALLIANCE WEST FINANCIAL CORPORATION | | 17111 BEACH BLVD STE 100 | | | HUNTINGTON BEACH | CA | 92647 | |
| ALLIANCE WEST MORTGAGE INC | | 23 ORCHARD  SUITE 100 | | | LAKE FOREST | CA | 92630 | |
| ALLIANT INSURANCE SERVICES, INC. | | 18100 Von Karman Ave | 10th Floor | | Irvine | CA | 92612 | |
| ALLIANZ MORTGAGE SERVICES INC | | 13215 PENN ST SUITE PH1 | | | WHITTIER | CA | 90602 | |
| ALLIED FIRST BANK SB | | 3201 ORCHARD RD | | | OSWEGO | IL | 60543 | |
| Allison Pantoja | | Address on File | | | | | | |
| Allison Stermer | | Address on File | | | | | | |
| ALLSTAR MORTGAGE INC | | 900 W 17TH ST STE D | | | SANTA ANA | CA | 92706 | |
| ALLSTATE BANCORP INC | | 6380 WILSHIRE  BLVD, # 1006 | | | LOS ANGELES | CA | 90211 | |
| ALLSTATE LENDING GROUP INC | | 2540 CORPORATE PL SUITE B108 | | | MONTEREY PARK | CA | 91754 | |
| ALLWAYS FINANCIAL SERVICES INC | | 1424 E BROADWAY AVE SUITE A | | | LONG BEACH | CA | 90802 | |
| ALLY BANK (NMLS 181005) | | 6985 UNION PARK STREET | | | MIDVALE | UT | 84047 | |
| ALNC INC | | 1101 CALIFORNIA AVE SUITE 100 | | | CORONA | CA | 92881 | |
| ALOHA HAPPY MORTGAGE LLC | | 733 BISHOP ST STE 1590 | | | HONOLULU | HI | 96813 | |
| Alokenanda Lahiri | | Address on File | | | | | | |
| ALPINE MORTGAGE CORP | | 631 PALISADE AVE SUITE 1&7 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALT FINANCIAL NETWORK INC | | 18022 COWAN SUITE 245 | | | IRVINE | CA | 92614 | |
| ALTERNATIVE OPTIONS MORTGAGE INC | | 10501 N CENTRAL EXPRESSWAY STE 210 | | | DALLAS | TX | 75231 | |
| ALTIUS MORTGAGE | | 11925 S 700 E | | | DRAPER | UT | 84020 | |
| Alvin Le | | Address on File | | | | | | |
| Alvin Santos | | Address on File | | | | | | |
| Alysia Gonzalez | | Address on File | | | | | | |
| Alyssa Abrego | | Address on File | | | | | | |
| Amada Gonzalez | | Address on File | | | | | | |
| Amal Farooqui | | Address on File | | | | | | |
| Amalia Roman | | Address on File | | | | | | |
| Amanda Alford | | Address on File | | | | | | |
| Amanda Lieu | | Address on File | | | | | | |
| Amanda Orvin | | Address on File | | | | | | |
| Amanda Pape | | Address on File | | | | | | |
| Amar Patel | | Address on File | | | | | | |
| AMBAC ASSURANCE CORPORATION | | One State Street Plaza | | | New York | NY | 10004 | |
| Amber Galbraith | | Address on File | | | | | | |
| Amber Leo | | Address on File | | | | | | |
| Amber Nall | | Address on File | | | | | | |
| Amber Vang | | Address on File | | | | | | |
| AMC DILIGENCE | | 630 THIRD AVENUE | STE 1601 | | NEW YORK | NY | 10017 | |
| AMC MORTGAGE CORPORATION | | 20103 CHEETAH LANE | | | Estero | FL | 33928 | |
| AMCI HOMES LLC | | 6801 LAKE WORTH ROAD SUITE 109 | | | GREENACRES | FL | 33467 | |
| AMERICA CAPITAL FUNDING INC | | 28419 CONNICK PLACE | | | SAUGUS | CA | 91350 | |
| AMERICA TRUST FUNDING-MORTGAGE BANKERS LLC | | 11820 PARKLAWN DR 140 | | | ROCKVILLE | MD | 20852 | |
| America's Mortgage Lender LLC | | 100 South Jefferson Road Ste 105 | | | Whippany | NJ | 07981 | |
| AMERICAN CALIFORNIA FINANCIAL SERVICES INC | | 3838 W CARSON STREET SUITE 109 | | | TORRANCE | CA | 90503 | |
| AMERICAN DIGITAL STUDIOS LLC | | 173 HIBISCUS LN | | | ELGIN | IL | 60124 | |
| AMERICAN DREAM REALTY INC | | 20121 VENTURA BLVD SUITE 211 | | | WOODLAND HILLS | CA | 91364 | |
| AMERICAN FINANCIAL NETWORK INC | | 10 POINTE DR STE 330 | | | BREA | CA | 92821 | |
| AMERICAN FINANCIAL RESOURCES, INC. (NMLS 2826) | | 9 SYLVAN WAY | | | PARSIIPPANY | NJ | 07054 | |
| AMERICAN HERITAGE LENDING | | 19800 MacArthur Blvd | Suite 950 | | Irvine | CA | 92612 | |
| AMERICAN HOME FINANCE GROUP INC | | 100 E LINTON BLVD STE 413B | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN HOME LENDING USA LLC | | 230 S BUCHANAN STREET SUITE A | | | EDWARDSVILLE | IL | 62025 | |
| AMERICAN MORTGAGE AND EQUITY CONSULTANTS INC | | 7760 FRANCE AVENUE S. SUITE 1010 | | | BLOOMINGTON | MN | 55435 | |
| AMERICAN MORTGAGE AND FINANCIAL SERVICES LLC | | 216 N MAIN STREET | | | GOSHEN | IN | 46526 | |
| AMERICAN MORTGAGE AND INSURANCE INC | | 7 WATERFRONT PLAZA 500 ALA MOANA BLVD SUITE 400 | | | HONOLULU | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN MORTGAGE CONSULTANTS, INC. | | 630 THIRD AVENUE | STE 1601 | | NEW YORK | NY | 10017 | |
| AMERICAN MORTGAGE FINANCE INC | | 6518 N LINCOLN AVE | | | LINCOLNWOOD | IL | 60712 | |
| AMERICAN MORTGAGE INVESTMENT PARTNERS LLC | | 3020 Old Ranch Parkway | Ste. 180 | | Seal Beach | CA | 90740 | |
| AMERICAN MORTGAGE LOAN SERVICES LLC | | 617 E COLONIAL DR STE 204 | | | ORLANDO | FL | 32803 | |
| AMERICAN MORTGAGE RESOURCE INC | | 2 WINTER STREET SUITE 202 | | | WALTHAM | MA | 02451 | |
| AMERICAN MORTGAGE SOLUTIONS INC | | 10602 TIMBERWOOD CIRCLE STE 3 | | | LOUISVILLE | KY | 40223 | |
| AMERICAN NATIONWIDE MORTGAGE COMPANY INC | | 3820 NORTHDALE BLVD STE 111A | | | TAMPA | FL | 33624 | |
| AMERICAN PACIFIC MORTGAGE CORPORATION | | 3000 LAVA RIDGE COURT SUITE 200 | | | ROSEVILLE | CA | 95661 | |
| AMERICAN PORTFOLIO MORTGAGE CORP., A NV CORP. | | 800 E. NORTHWEST HWY | SUITE 821 | | PALATINE | IL | 60074 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | | PO BOX 232290 | | | CENTREVILLE | VA | 20120 | |
| AMERICAN UNITED MORTGAGE CORP | | 42820 ALBRAE ST | | | FREMONT | CA | 94538 | |
| AMERICANA MORTGAGE GROUP INC | | 1615 NORTHERN BLVD SUITE 404 | | | MANHASSET | NY | 11030 | |
| AMERIHOME MORTGAGE CORPORATION, LLC (NMLS 135776) | | 1 BAXTER WAY | Suite 300 | | Thousand Oaks | CA | 91362 | |
| AMERIPRO LENDING INC | | 16885 W BERNARDO CENTER DR STE 117 | | | SAN DIEGO | CA | 92127 | |
| AMHERST PIERPOINT (AP ASSET ACQUISITION LLC) | | 245 PARK AVENUE | 15TH FLOOR | | NEW YORK | NY | 10167 | |
| Amin Favakehi | | Address on File | | | | | | |
| AMIR BEHNAM IZADYAR | | Address on File | | | | | | |
| Amit Bansod | | Address on File | | | | | | |
| Amor Funtila | | Address on File | | | | | | |
| AMRES CORPORATION | | ONE NESHAMINY INTERPLEX THIRD FLOOR SUITE 310 | | | TREVOSE | PA | 19053 | |
| Amy Christoff | | Address on File | | | | | | |
| Amy Laguna | | Address on File | | | | | | |
| Amy Lazar | | Address on File | | | | | | |
| Amy Lowe | | Address on File | | | | | | |
| Amy Nguyen | | Address on File | | | | | | |
| Amy Pegnottga | | Address on File | | | | | | |
| Amy Phan | | Address on File | | | | | | |
| An Nguyen | | Address on File | | | | | | |
| Ana Gonzalez | | Address on File | | | | | | |
| Ana Maria Melendez | | Address on File | | | | | | |
| Ana Nguyen | | Address on File | | | | | | |
| Anabelle Garcia | | Address on File | | | | | | |
| ANAPLAN, INC. | | 625 SECOND ST. SUITE 101 | | | SAN FRANCISCO | CA | 94107 | |
| Anas Salah | | Address on File | | | | | | |
| Anders Perry | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andre Williams | | Address on File | | | | | | |
| Andrea Carrasco | | Address on File | | | | | | |
| Andrea Fletcher | | Address on File | | | | | | |
| Andres Quintero | | Address on File | | | | | | |
| Andrew Brown | | Address on File | | | | | | |
| Andrew Casas | | Address on File | | | | | | |
| ANDREW CHAMOW | | Address on File | | | | | | |
| Andrew Dang | | Address on File | | | | | | |
| ANDREW DAVIDSON & CO. (ADCO) | | 65 BLEECKER STREET | 5TH FLOOR | | NEW YORK | NY | 10012 | |
| Andrew Dominguez | | Address on File | | | | | | |
| Andrew Feller | | Address on File | | | | | | |
| Andrew Rietveld | | Address on File | | | | | | |
| Andrew Weiss | | Address on File | | | | | | |
| Andrew Yip | | Address on File | | | | | | |
| Andy Hernandez | | Address on File | | | | | | |
| ANGEL OAK (NMLS 685842 AND 1160240) | | 3344 PEACHTREE ROAD NE | SUITE 1725 | | ATLANTA | GA | 30326 | |
| ANGEL OAK MORTGAGE FUND EU TRUST C/O ANGEL OAK CAPITAL ADVISORS, LLC | | 3344 PEACHTREE ROAD NE | SUITE 1725 | | ATLANTA | GA | 30326 | |
| ANGEL OAK MORTGAGE FUND TRS C/O ANGEL OAK CAPITAL ADVISORS, LLC | | 3344 PEACHTREE ROAD NE | SUITE 1725 | | ATLANTA | GA | 30326 | |
| ANGEL OAK MORTGAGE INCOME OPPORTUNITIES FUND TRUST I C/O ANGEL OAK CAPITAL ADVISORS, LLC | | 3344 PEACHTREE ROAD NE | SUITE 1725 | | ATLANTA | GA | 30326 | |
| ANGEL OAK MORTGAGE INCOME OPPORTUNITIES FUND TRUST II C/O ANGEL OAK CAPITAL ADVISORS, LLC | | 3344 PEACHTREE ROAD NE | SUITE 1725 | | ATLANTA | GA | 30326 | |
| ANGEL OAK PURCHASERS | | 3344 PEACHTREE ROAD NE | SUITE 1725 | | ATLANTA | GA | 30326 | |
| ANGEL OAK REAL ESTATE INVESTMENT FUND II-C TRUST C/O ANGEL OAK CAPITAL ADVISORS, LLC | | 3344 PEACHTREE ROAD NE | SUITE 1725 | | ATLANTA | GA | 30326 | |
| ANGEL OAK REAL ESTATE INVESTMENT TRS TRUST II C/O ANGEL OAK CAPITAL ADVISORS, LLC | | 3344 PEACHTREE ROAD NE | SUITE 1725 | | ATLANTA | GA | 30326 | |
| Angela Ditri | | Address on File | | | | | | |
| Angela Trombino | | Address on File | | | | | | |
| Angela Zheng | | Address on File | | | | | | |
| Angelica Mendez | | Address on File | | | | | | |
| Angelo Demma | | Address on File | | | | | | |
| ANGELO GORDON (MORTGAGE ACQUISITION TRUST I LLC) | | 245 PARK AVENUE | 26TH FLOOR | | NEW YORK | NY | 10167 | |
| Angelo Lord | | Address on File | | | | | | |
| Angie Stevens | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGUIANO AND ASSOCIATES INC | | 908 S VILLAGE OAKS DR STE 17 | | | COVINA | CA | 91724 | |
| Angus Arrington | | Address on File | | | | | | |
| Anh Nguyen | | Address on File | | | | | | |
| Anh Nguyen | | Address on File | | | | | | |
| Anirudh Patel | | Address on File | | | | | | |
| Anisha Aladross | | Address on File | | | | | | |
| Anjelique Montoya | | Address on File | | | | | | |
| Ann Quach | | Address on File | | | | | | |
| Anna Scott | | Address on File | | | | | | |
| ANNALY #8 | | 150 E. 52ND STREET | | | NEW YORK | NY | 10022 | |
| ANNAPOLIS FIRST MORTGAGE LLC | | 1605 RACE ST | | | BALTIMORE | MD | 21230 | |
| Annie Lac | | Address on File | | | | | | |
| Ansi Abrajan | | Address on File | | | | | | |
| ANTHEM BLUE CROSS | | 220 VIRGINIA AVE. | | | INDIANAPOLIS | IN | 46204 | |
| Anthony Anson | | Address on File | | | | | | |
| Anthony Kershaw | | Address on File | | | | | | |
| Anthony Nguyen | | Address on File | | | | | | |
| Anthony Salas | | Address on File | | | | | | |
| Anthony Sosa | | Address on File | | | | | | |
| Anthony Tran | | Address on File | | | | | | |
| Anton Akinshin | | Address on File | | | | | | |
| Antonios Constantacos | | Address on File | | | | | | |
| A-OK MORTGAGE INC | | 8303 SOUTHWEST FREEWAY #235 | | | Houston | TX | 77074 | |
| APEX LENDING INC | | 5 HUTTON CENTRE DRIVE SUITE 1025 | | | SANTA ANA | CA | 92707 | |
| APEX MORTGAGE LLC | | 8850 COLUMBIA 100 PARKWAY SUITE 215 | | | COLUMBIA | MD | 21045 | |
| APPINTELLIGENCE, INC. | | 5230 LAS VIRGENES RD | #275 | | CALABASAS | CA | 91302 | |
| APPRAISAL NATION, LLC (NMLS 2096705) | | 550 GREGSON DRIVE | STE. 120 CARY | | CARY | NC | 27511 | |
| APREVA FINANCIAL CORPORATION DBA APREVA FUNDING | | 3535 FACTORIA BOULEVARD SE | SUITE 600 | | BELLEVUE | WA | 98006 | |
| AQHL BANCORP | | 100 N CITRUS ST STE 638 | | | WEST COVINA | CA | 91791 | |
| ARAMARK REFRESHMENT SERVICES, LLC | | P.O. BOX 734677 | | | DALLAS | TX | 75373-4677 | |
| Arash Rassouli | | Address on File | | | | | | |
| ARCH  BAY HOLDINGS LLC SERIES 2008B | | 275 PROMONTORY DRIVE WEST | | | NEWPORT BEACH | CA | 92660 | |
| ARCH MI MORTGAGE GUARANTY COMPANY | | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| ARDIS LIMITED INC | | 1543 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | |
| ARGENAL MARISELA | | Address on File | | | | | | |
| Ariana Saunders | | Address on File | | | | | | |
| Arizona Department of Financial Institutions | Financial Enterprises Division | 2910 N. 44th St. | Suite 310 | | Phoenix | AZ | 85018 | |
| ARIZONA SELLER FINANCING INC | | 8111 E THOMAS RD STE 102 | | | SCOTTSDALE | AZ | 85251 | |
| ARIZONA WHOLESALE MORTGAGE INC | | 3813 E TRACKER TR | | | PHOENIX | AZ | 85050 | |
| Arkansas Attorney General | Office of the Attorney General | 323 Center Street, Suite 200 | | | Little Rock | AR | 72201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Armen Minasyan | | Address on File | | | | | | |
| ARTHUR BROWN | | Address on File | | | | | | |
| Arthur Cardenas | | Address on File | | | | | | |
| ARTHUR J. GALLAGHER RISK MGMT SVCS, LLC | | 2850 GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| ARTHUR L BONNER JR | | Address on File | | | | | | |
| Arulmoli Manickavasagam | | Address on File | | | | | | |
| Aruna Nukala | | Address on File | | | | | | |
| ASCEND FINANCIAL GROUP LLC | | 875 LOW COUNTRY BLVD SUITE 209 | | | MOUNT PLEASANT | SC | 29464 | |
| ASCEND FINANCIAL MORTGAGE INC | | 2555 FLORES ST STE 100 | | | SAN MATEO | CA | 94403 | |
| ASCENDUM | | 10290 ALLIANCE RD | | | CINCINATTI | OH | 45242 | |
| Ashley Heywood | | Address on File | | | | | | |
| Ashley Morera | | Address on File | | | | | | |
| Ashraf Ahmed | | Address on File | | | | | | |
| Ashraf Zakaria | | Address on File | | | | | | |
| Asia Asavasumrid | | Address on File | | | | | | |
| ASLAN HOME LENDING CORPORATION | | 7535 E HAMPDEN AVE STE 400 | | | DENVER | CO | 80231 | |
| Asma W. Naik | | Address on File | | | | | | |
| ASSOCIATED MORTGAGE BANKERS INC | | 2395 OCEAN AVENUE SUITE 5 | | | RONKONKOMA | NY | 11779 | |
| ASSOCIATED PROPERTIES INC | | 504 SAN NICHOLAS CT | | | LAGUNA BEACH | CA | 92651 | |
| ASSURED FINANCIAL CORPORATION | | 285 W BULLARD AVE SUITE 103 | | | FRESNO | CA | 93704 | |
| Assured Guaranty Corp. | | 1325 Avenue of the Americas | | | New York | NY | 10019 | |
| ASSURED GUARANTY CORP. | | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| ASTAR HOME CAPITAL INC | | 48 BAERTOWN RD #204 | | | MONROE | NY | 10950 | |
| AT&T | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| ATLANTIS MORTGAGE CO INC | | 55 OCEANPORT AVE | | | WEST LONG BRANCH | NJ | 07764 | |
| ATTORNEYS FUNDING GROUP INC | | 2250 DOUGLAS BLVD STE 135 | | | ROSEVILLE | CA | 95661 | |
| Atusa Taheri | | Address on File | | | | | | |
| Audrey Rivera | | Address on File | | | | | | |
| AUGUSTA FINANCIAL INC | | 25129 THE OLD ROAD SUITE 350 | | | SANTA CLARITA | CA | 91381 | |
| Auria Agosto | | Address on File | | | | | | |
| AUTOMATION RESEARCH, INC. (DATAVERIFY) | | 16100 CHESTERFIELD PKWY WEST | SUITE 200 | | CHESTERFIELD | MO | 63017 | |
| Autumn Talley | | Address on File | | | | | | |
| AVANT GARDE REALTY INC | | 14652 VENTURA BLVD STE 201 | | | SHERMAN OAKS | CA | 91403 | |
| AVIANA GLOBAL TECHNOLOGIES | | ONE POINTE DR | #355 | | BREA | CA | 92821 | |
| AVIS MORTGAGE INCORPORATED | | 3198-F AIRPORT LOOP | | | COSTA MESA | CA | 92626 | |
| AWESOME TECHNOLOGIES INC. | | 16970 DALLAS PKWY | SUITE 800 | | DALLAS | TX | 75248 | |
| AXEL REAL ESTATE AND HOME LOANS INC | | 7100 STEVENSON BLVD STE 314 | | | FREMONT | CA | 94538 | |
| Axel Vega | | Address on File | | | | | | |
| AXIA HOME LOANS | | 1120 112TH AVE NE STE 600 | | | BELLEVUE | WA | 98004 | |
| AXIS APPRAISAL | | 1101 FIFTH AVE | SUITE 210 | | SAN RAFAEL | CA | 94901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AXIUM MORTGAGE INC | | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 | |
| AXONIC CAPITAL, LLC | | 390 PARK AVENUE | 15TH FL | | NEW YORK | NY | 10022 | |
| Ayrika Simmons | | Address on File | | | | | | |
| AZTEC EMPIRE INCORPORATED | | 104 SOUTH GLENDORA AVE | | | WEST COVINA | CA | 91790 | |
| B R FINANCIAL SOLUTIONS INC | | 2540 CLAIREMONT DRIVE SUITE 303 | | | SAN DIEGO | CA | 92117 | |
| BACK BAY LENDING INC | | 14 CORPORATE PLAZA SUITE 120 | | | NEWPORT BEACH | CA | 92660 | |
| BACKPACK INSURANCE AGENCY | | 555 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08543 | |
| BAKER TILLY US, LLP | | P.O. BOX 7398 | | | MADISON | WI | 53707-7398 | |
| BALBEC/YURT | | 7114 E. STETSON DRIVE | SUITE 250 | | SCOTTSDALE | AZ | 85251 | |
| BANK OF AMERICA | | 4500 PARK GRANADA | | | CALABASAS | CA | 91302 | |
| BANK OF AMERICA MERRILL LYNCH (BAML) | | ONE BRYANT PARK | 17TH FL | | NEW YORK | NY | 10036 | |
| BANK OF ENGLAND | | 5 STATEHOUSE PLAZA STE | | | LITTLE ROCK | AR | 72201 | |
| BANK OF INTERNET (BOFI FEDERAL BANK - NOW AXOS BANK) - NMLS 524995 | | 12777 HIGH BLUFF DRIVE | SUITE 100 | | SAN DIEGO | CA | 92130 | |
| BANK OF OKLAHOMA ("BOKF, N.A.") - NMLS 403501 | | ONE WILLIAMS CENTER | | | TULSA | OK | 74172 | |
| BANKERS PREFERRED MORTGAGE INC | | 1851 EAST FIRST ST SUITE 900 | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY OF CALIFORNIA, N.A. | | 1761 E ST ANDREWS PL | | | SANTA ANA | CA | 92705 | |
| BANKERS TRUST COMPANY OF CALIFORNIA, N.A., AS INDENTURE TRUSTEE | | 3 PARK PLAZA, 16TH FLOOR | | | IRVINE | CA | 92614 | |
| BANNER FINANCIAL SERVICES INC | | 2312 VALLEY TERRACE DR | | | SIMI VALLEY | CA | 93065 | |
| BANROCK FINANCIAL CORP | | 600 N BRAND BLVD SUITE 650 | | | GLENDALE | CA | 91203 | |
| BARBARA ANN KASTNER | | Address on File | | | | | | |
| BARCLAY BUTLER FINANCIAL INC | | 1051 E MAIN ST STE 219 | | | EAST DUNDEE | IL | 60118 | |
| BARNES LEVY QUINN | | Address on File | | | | | | |
| BARNSTABLE MORTGAGE GROUP LLC | | 70 EAST ALLENDALE RD | | | SADDLE RIVER | NJ | 07458 | |
| BARRETT FINANCIAL GROUP LLC | | 2314 S VAL VISTA DRIVE SUITE 201 | | | GILBERT | AZ | 85295 | |
| Barry Albert | | Address on File | | | | | | |
| Barry Fountain | | Address on File | | | | | | |
| Barry Lambert | | Address on File | | | | | | |
| Bartek Korsak | | Address on File | | | | | | |
| BASE POINT ANALYTICS | | 703 PALOMAR AIRPORT RD. | | | CARLSBAD | CA | 92011 | |
| Bassam Younes | | Address on File | | | | | | |
| BATES MORTGAGE GROUP LLC | | 3200 HIGHLANDS PARKWAY SE SUITE 105 | | | SMYRNA | GA | 30082 | |
| BAY DOCS, INC. | | 400 ROWLAND BOULEVARD | | | NOVATO | CA | 94947 | |
| BAY EQUITY LLC, MAIN | | 28 LIBERTY SHIP WAY STE 2800 | | | SAUSALITO | CA | 94965 | |
| BAY TECH CONSULTING, LLC | | 1835 NEWPORT BLVD SUITE A109 313 | | | COSTA MESA | CA | 92627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYBURG FINANCIAL INC | | 1499 W PALMETTO PARK RD STE 109 | | | BOCA RATON | FL | 33486 | |
| BAYCAL CAPITAL SERVICES INC | | 3553 CASTRO VALLEY BLVD SUITE H | | | CASTRO VALLEY | CA | 94546 | |
| BAYCAL FINANCIAL MILPITAS II CORPORATION | | 2860 ZANKER RD STE 290 | | | SAN JOSE | CA | 95134 | |
| Baylee Pearce | | Address on File | | | | | | |
| BAYVIEW RESIDENTIAL BROKERAGE | | 51 E CAMPBELL AVE STE 110 | | | CAMPBELL | CA | 95008 | |
| BCAMR APPAREL INC | | 2917 AVENUE K SUITE 101 | | | BROOKLYN | NY | 11210 | |
| BD MORTGAGE GROUP LLC | | 9800 4TH ST NORTH SUITE 200 | | | ST PETERSBURG | FL | 33702 | |
| BEAL SERVICE CORPORATION | | 6000 LEGACY DRIVE | | | PLANO | TX | 75024 | |
| Beatriz Marin | | Address on File | | | | | | |
| BEECH DANIEL | | Address on File | | | | | | |
| BEELINE MORTGAGE LLC | | 1421 N MEADOWWOOD LN 71 | | | LIBERTY LAKE | WA | 99019 | |
| Behzad Derakhshani | | Address on File | | | | | | |
| Behzad Derakhshani | | Address on File | | | | | | |
| BELEM SERVICING LLC | | 619 S BLUFF ST TOWER 2 STE 1B | | | ST GEORGE | UT | 84770 | |
| Belquis Paredes | | Address on File | | | | | | |
| BENEFIT STREET PARTNERS, LLC (NMLS 1193823) | | 9 WEST 57TH ST. | #4700 | | NEW YORK | NY | 10019 | |
| BENEGROUP INC | | 1999 S BASCOM AVENUE SUITE 700 | | | CAMPBELL | CA | 95008 | |
| Benjamin Borovinsky | | Address on File | | | | | | |
| Benjamin Hall | | Address on File | | | | | | |
| Benjamin Nguyen | | Address on File | | | | | | |
| BENYAMIN HAIGAZ ANTHONY | | Address on File | | | | | | |
| BERKSHIRE HATHAWAY INSURANCE INC. | | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| BEST RATE CAPITAL INC | | 975 WEST JERICHO TURNPIKE SUITE 3 | | | SMITHTOWN | NY | 11787 | |
| BETTER BUSINESS BUREAU, INC. | | 1010 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| BETTER HOLDCO INC | | 175 Greenwich St | | | New York | NY | 10007 | |
| Betty Iniguez | | Address on File | | | | | | |
| Betty Song | | Address on File | | | | | | |
| BFF LENDING SERVICES INC | | 969 HOLMDEL RD 2ND FL UNIT STE 3 | | | HOLMDEL | NJ | 07733 | |
| BGIF INC | | 5311 TOPANGA CANYON BOULEVARD 201 | | | WOODLAND HILLS | CA | 91364 | |
| Bianca Martinez | | Address on File | | | | | | |
| Bianca Rivero Vasquez | | Address on File | | | | | | |
| Billy Trott | | Address on File | | | | | | |
| BIRCH MORTGAGE LLC | | 45 N BROAD STREET | | | RIDGEWOOD | NJ | 07450 | |
| BJV FINANCIAL SERVICES INC | | 7221 W TOUHY | | | CHICAGO | IL | 60631 | |
| BKPL-EG SERIES I TRUST (C/O RAMS BALBEC) | | 7114 E. Stetson Drive | Suite 250 | | Scottsdale | AZ | 85251 | |
| BLACK KNIGHT ORIGINATION TECHNOLOGIES, LLC | | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK MANN & GRAHAM | | 2905 Corporate Circle | | | Flower Mound | TX | 75028 | |
| BLACKROCK FINANCIAL MANAGEMENT | | 49 EAST 52ND STREET | | | NEW YORK | NY | 10022 | |
| BLACKROCK FINANCIAL MANAGEMENT, INC. = GLOBAL CAPITAL MARKETS GROUP | | 49 EAST 52ND STREET | | | NEW YORK | NY | 10022 | |
| BLACKROCK HOME LOANS LLC | | 839 BESTGATE ROAD STE 400 | | | ANNAPOLIS | MD | 21401 | |
| Blake Easley | | Address on File | | | | | | |
| BLISS HOME FUNDING CORP | | 244 PERRIT AVE SUITE 2 | | | BELLMORE | NY | 11710 | |
| BLOOMBERG FINANCE L.P. | | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| BLUE HARBOR LENDING LLC | | 7700 NORTH KENDALL DRIVE SUITE 300B | | | MIAMI | FL | 33156 | |
| BLUE SKY MORTGAGE INC | | 2229 E HEDRICK DR | | | TUCSON | AZ | 85719 | |
| BLUE STONE CAPITAL CORPORATION | | 151 N TUSTIN AVE SUITE A4 | | | TUSTIN | CA | 92780 | |
| BLUE STREAM MORTGAGE GROUP INC | | 2751 EAST OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33306 | |
| BMC RESIDENTIAL LLC | | 371 NORTH AVENUE | | | NEW ROCHELLE | NY | 10801 | |
| BNP PARIBAS MORTGAGE CORP (NMLS 1643545) | | 3033 WEST RAY ROAD | | | CHANDLER | AZ | 85226 | |
| Board of Directors of Park Lane Reserve | c/o The Brotmann Law Group | Attn: Andrew Brodmann | 4 W Red Oak Ln | | White Plains | NY | 10604 | |
| BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM | | 20TH STREET AND CONSTITUTION AVENUE NW | | | WASHINGTON | DC | 20551 | |
| BONA FIDE MORTGAGE INC | | 1 CANDLEBUSH | | | IRVINE | CA | 92603 | |
| BOND STREET MORTGAGE LLC | | 115 WEST CENTURY ROAD SUITE 115 | | | PARAMUS | NJ | 07652 | |
| BORNA JOSEPH EFTEKARI | | Address on File | | | | | | |
| BOWHATTAN HOLDINGS INC | | 2888 LOKER AVENUE EAST STE 201 | | | CARLSBAD | CA | 92010 | |
| Bradley Perry | | Address on File | | | | | | |
| Branden Varner | | Address on File | | | | | | |
| Brandon Christopher | | Address on File | | | | | | |
| Brandon Huynh | | Address on File | | | | | | |
| Brandon Le | | Address on File | | | | | | |
| Breanna Serrano | | Address on File | | | | | | |
| Brenda Velasco | | Address on File | | | | | | |
| Brendan Pawloski | | Address on File | | | | | | |
| Brenna Sandoval | | Address on File | | | | | | |
| Brent Young | | Address on File | | | | | | |
| Bret Jorgensen | | Address on File | | | | | | |
| Brett Coca | | Address on File | | | | | | |
| BRIAN C SPOCK INC | | 28636 OLD TOWN FRONT STREET SUITE 204 | | | TEMECULA | CA | 92590 | |
| Brian Deluca | | Address on File | | | | | | |
| Brian DeLuca | | Address on File | | | | | | |
| Brian Evans | | Address on File | | | | | | |
| Brian Kuelbs | | Address on File | | | | | | |
| Brian La Casa | | Address on File | | | | | | |
| Brian Le | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Robinett | | Address on File | | | | | | |
| Brian Senel | | Address on File | | | | | | |
| Brian Strock | | Address on File | | | | | | |
| BRIDGEPOINT FUNDING INC | | 877 YGNACIO VALLEY RD STE 210 | | | WALNUT CREEK | CA | 94596 | |
| Bridgette Moore | | Address on File | | | | | | |
| BRIGHT STAR LENDING | | 8632 ARCHIBALD STE 209 | | | RANCHO CUCAMONGA | CA | 91730 | |
| Brighthouse Life Insurance Company | | 11225 North Community House Road | | | Charlotte | NC | 28277 | |
| BRIGHTSIDE MORTGAGE LLC | | 20860 N TATUM BLVD SUITE 300 | | | PHOENIX | AZ | 85050 | |
| Brittany Edwards | | Address on File | | | | | | |
| Brittany Miller | | Address on File | | | | | | |
| Brittney Ross | | Address on File | | | | | | |
| BROADPOINT CAPITAL, INC. | | 12 EAST 49TH ST. | 31ST FLOOR | | NEW YORK | NY | 10017 | |
| BROADRIDGE ICS, INC. | | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| BROKER ONE MORTGAGE INC | | 95 FIRST ST STE 120 | | | LOS ALTOS | CA | 94022 | |
| BROOKLYN FINANCIAL MORTGAGE SERVICES | | 6209 HENRILEE ST | | | LAKEWOOD | CA | 90713 | |
| Bruce Johnson | | Address on File | | | | | | |
| Bryan Acosta | | Address on File | | | | | | |
| Bryan Au | | Address on File | | | | | | |
| Bryan Luiten | | Address on File | | | | | | |
| Bryan Ricketts | | Address on File | | | | | | |
| Bryant Pham | | Address on File | | | | | | |
| BRYSON KIMBERLY | | Address on File | | | | | | |
| BSD FUNDING LLC | | 4520 11TH AVE 1ST FLOOR | | | Brooklyn | NY | 11219 | |
| BUCKINGHAM MORTGAGE LLC | | 1595 SPRING HILL ROAD SUITE 310 | | | VIENNA | VA | 22182 | |
| BUFFER, INC | | 2443 FILLMORE ST #380-7163 | | | SAN FRANCISCO | CA | 94115 | |
| BUILDING CAPITAL INC | | 9595 WILSHIRE BLVD STE 900 | | | BEVERLY HILLS | CA | 90212 | |
| Bunteth Yin | | Address on File | | | | | | |
| BUSINESS WIRE, INC. | | 101 CALIFORNIA STREET, 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| Button Finance | | 50 Main Street | Suite 1053 | | White Plains | NY | 10606 | |
| BW REAL ESTATE, INC., A NV CORP. (WESTERN ALLIANCE?) | | ONE E. WASHINGTON ST. | SUITE 1400 | | PHOENIX | AZ | 85004 | |
| Byung Ye | | Address on File | | | | | | |
| C & C FINANCIAL CORP | | 1475 S STATE COLLEGE BLVD SUITE 204 | | | ANAHEIM | CA | 92806 | |
| C T V MORTGAGE INC | | 4029 HENDERSON BLVD | | | TAMPA | FL | 33629 | |
| C&R MORTGAGE CORPORATION | | 7788 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| C2 FINANCIAL CORPORATION | | 10509 VISTA SORRENTO PARKWAY SUITE 200 | | | SAN DIEGO | CA | 92121 | |
| C4 RESIDENTIAL LLC | | 6355 E KEMPER RD STE 240 | | | CINCINNATI | OH | 45241 | |
| CA Employment Development Department (EDD) | Bankruptcy Unit, MIC 92E | P.O. Box 826880 | | | Sacramento | CA | 94280-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CA Labor & Workforce Development Agency | | 1416 9th Street | MIC #55 | | Sacramento | CA | 95814 | |
| CABRILLO MORTGAGE AND REALTY SERVICES, MAIN | | 3110 CAMINO DEL RIO SOUTH SUITE 312 | | | SAN DIEGO | CA | 92108 | |
| CAI BIEN L | | Address on File | | | | | | |
| Caitlin Orosco | | Address on File | | | | | | |
| Caitlynn Henry | | Address on File | | | | | | |
| CAL CITIES MORTGAGE INC | | 10791 LOS ALAMITOS BLVD | | | LOS ALAMITOS | CA | 90720 | |
| CAL COAST FINANCIAL CORP, MAIN | | 5960 STONERIDGE DRIVE #100 | | | PLEASANTON | CA | 94588 | |
| CALCHAMBER | | PO BOX 888342 | | | LOS ANGELES | CA | 90088-8342 | |
| Caliber | | 59 Damonte Ranch Parkway | Suite B-361 | | Reno | NV | 89521 | |
| CALIBER HOME LOANS (NMLS 15622) | | 1525 SOUTH BELTLINE ROAD | | | COPPELL | TX | 75019 | |
| CALIFORNIA CAPITAL MORTGAGE BANK | | 9744 WILSHIRE BLVD SUITE 203 | | | BEVERLY HILLS | CA | 90212 | |
| CALIFORNIA CONSUMER LENDING | | 9122 LAS TUNAS DR | | | TEMPLE CITY | CA | 91780 | |
| California Department of Corporations (DFPI) | Financial Services Division | 1515 K Street | Suite 200 | | Sacramento | CA | 95814 | |
| California Department of Tax and Fee Administration (CDTFA) | Account Information Group, MIC:29 | P.O. Box 942879 | | | Sacramento | CA | 94279-0029 | |
| CALIFORNIA HOME SOLUTION INC | | 20301 VENTURA BLVD STE 302 | | | WOODLAND HILLS | CA | 91364 | |
| CALIFORNIA LENDING PARTNERS INC | | 129 WESTFIELD CIR | | | DANVILLE | CA | 94526 | |
| CALIFORNIA MORTGAGE ADVISORS INC | | 4304 REDWOOD HIGHWAY SUITE 100 | | | SAN RAFAEL | CA | 94903 | |
| CALIFORNIA MORTGAGE COMPANY INC | | 1435 HUNTINGTON AVE STE 100 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CALIFORNIA PREMIER SERVICES INC | | 2045 COMPTON AVE STE 202 | | | CORONA | CA | 92881 | |
| California State Compensation Insurance Fund | Attn: Cancellation, Bankruptcy & Pre-Coverage Unit State Compensation Insurance Fund | PO Box 8192 | | | Pleasanton | CA | 94588-8792 | |
| CALLRAIL, INC. | | 100 Peachtree Street NW | Suite 2700 | | Atlanta | GA | 30303 | |
| CALSTAR REALTY AND MORTGAGE | | 1033 FOOTHILL BOULEVARD | | | LA CANADA | CA | 91011 | |
| CALUNION FUNDING | | 16027 VENTURA BLVD STE 210 | | | ENCINO | CA | 91436 | |
| Calvin Loeung | | Address on File | | | | | | |
| Calvin Yee | | Address on File | | | | | | |
| CAMBRIDGE  LENDING GROUP INC | | 1020 MILWAUKEE AVE SUITE 232 | | | DEERFIELD | IL | 60015 | |
| CAMELBACK MORTGAGE LLC | | 7600 N 16TH ST STE 218 | | | PHOENIX | AZ | 85020 | |
| CAMERON ROBERT E | | Address on File | | | | | | |
| Candice Brady | | Address on File | | | | | | |
| C'Andre Smith | | Address on File | | | | | | |
| CANIRA ENGINEERING AND CONTRACTING INC | | 202 FASHION LN STE 223 | | | TUSTIN | CA | 92780 | |
| CANNONDALE FINANCIAL LLC | | 144 EAST AVENUE STE 200 | | | NORWALK | CT | 06851 | |
| CANTOR FITZGERALD SECURITIES | | 110 EAST 59TH STREET | | | NEW YORK | NY | 10022 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANYON MORTGAGE CORP | | 2001 MARCUS AVENUE SUITE N-121 | | | LAKE SUCCESS | NY | 11042 | |
| CAPITAL CLUB MORTGAGE INC | | 2125 BETHEL RD | | | LANSDALE | PA | 19446 | |
| CAPITAL EDUCATORS FEDERAL CREDIT UNION | | 275 S STRATFORD DR | | | Meridian | ID | 83642 | |
| CAPITAL M INC | | 48 BAKERTOWN RD SUITE 303 | | | MONROE | NY | 10950 | |
| CAPITAL MARKETS COOPERATIVE, LLC | | 157 S. ROSCOE BLVD | | | PONTE VEDRA BEACH | FL | 32082 | |
| CAPITAL MORTGAGE CONSULTANTS INC | | 4040 CIVIC CENTER DR STE 200 | | | SAN RAFAEL | CA | 94903 | |
| CAPITAL MORTGAGE LLC | | 1857 S MILLENNIUM WAY STE 100 | | | MERIDIAN | ID | 83642 | |
| CAPITAL MORTGAGE PLUS LLC | | 10560 MAIN ST SUITE SUITE 313 | | | FAIRFAX | VA | 22030 | |
| CAPITAL PLUS FINANCIAL LLC | | 1909 E RAY RD STE 959 | | | CHANDLER | AZ | 85225 | |
| CAPITOL CITY REAL ESTATE INC | | 917 7TH STREET | | | SACRAMENTO | CA | 95814 | |
| CARDAN MORTGAGE INC | | 125 EAST CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| CAREER CONSULTING PARTNERS LLC | | 754 Dorothy Anna Dr | | | Banning | CA | 92220 | |
| Carissa La Torre | | Address on File | | | | | | |
| Carl Cetera | | Address on File | | | | | | |
| CARL E MILLS | | Address on File | | | | | | |
| Carla Saetia | | Address on File | | | | | | |
| Carlettia Ellis | | Address on File | | | | | | |
| Carli Nall | | Address on File | | | | | | |
| CARLILE INVESTMENTS | | 1860 HOWE AVE STE 100 | | | SACRAMENTO | CA | 95825 | |
| CARLOS ANGEL JARAMILLO | | Address on File | | | | | | |
| Carlos Arteaga | | Address on File | | | | | | |
| Carlos Castillo | | Address on File | | | | | | |
| Carlos Duenas | | Address on File | | | | | | |
| Carlos Gonzalez | | Address on File | | | | | | |
| Carlos Martinez Portes | | Address on File | | | | | | |
| Carlos Rizo | | Address on File | | | | | | |
| Carlos Urbina | | Address on File | | | | | | |
| CARLYLE FINANCIAL INC | | 1 MARKET ST STEUART TOWER SUITE 2525 | | | SAN FRANCISCO | CA | 94105 | |
| Carmella Snytsheuvel | | Address on File | | | | | | |
| Carol Anderson | | Address on File | | | | | | |
| Carol Hirsch | | Address on File | | | | | | |
| Caroline Chow | | Address on File | | | | | | |
| Caroline Paul | c/o Finlayson Toffer | Attn Jared M. Toffer | 15615 Alton Pkwy. | Suite 270 | Irvine | CA | 92618 | |
| Carolyn Thai | | Address on File | | | | | | |
| CARRINGTON MORTGAGE SERVICES LLC | | 1600 S DOUGLASS RD | STE 110 & 200A | | Orange | CA | 92806 | |
| Caryn Otto | | Address on File | | | | | | |
| CASA BLANCA PROPERTIES INC | | 13702 SANTA LUCIA CT | | | RANCHO CUCAMONGA | CA | 91739 | |
| CASAMERICA REALTORS INC | | 11671 STERLING AVE UNIT J | | | RIVERSIDE | CA | 92503 | |
| CASH 800 INC | | 369 AVENUE X | | | BROOKLYN | NY | 11223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASH COW FUNDING INC | | 146 W ROBERTSON STREET SUITE 138-1 | | | BRANDON | FL | 33511 | |
| CashCall, Inc. | c/o Finlayson Toffer | Attn Jared M. Toffer | 15615 Alton Pkwy. | Suite 270 | Irvine | CA | 92618 | |
| Cassandra Balthasar | | Address on File | | | | | | |
| CASTLE PEAK MORTGAGE LLC | | 5567 S PERRY PARK RD | | | SEDALIA | CO | 80135 | |
| CASTLES JAMES B | | Address on File | | | | | | |
| Catalina Lai | | Address on File | | | | | | |
| Cataline Guyenne | | Address on File | | | | | | |
| Catherine Ghodrat | | Address on File | | | | | | |
| Cathy Yip | | Address on File | | | | | | |
| CDF LABOR LAW LLP | | 18300 VON KARMAN AVENUE | SUITE 800 | | IRVINE | CA | 92612 | |
| Ceasar Krauss | | Address on File | | | | | | |
| Cecilia Perez | | Address on File | | | | | | |
| Celia Rios | | Address on File | | | | | | |
| CENDANT | | 3000 LEADENHALL ROAD MS: SM1 MR. | | | LAUREL | NJ | 08053 | |
| CENTERPOINTE LENDING CORPORATION | | 6224 GRANT STREET | | | CHINO | CA | 91710 | |
| CENTRAL COAST HOME LOANS INC | | 7901 SAN MIGUEL CANYON RD | | | PRUNEDALE | CA | 93907 | |
| CENTRAL COAST LENDING INC | | 601 MORRO BAY BLVD STE B | | | MORRO BAY | CA | 93442 | |
| CENTRAL MORTGAGE COMPANY (NMLS 186891) | | 801 JOHN BARROW RD. | #1 | | LITTLE ROCK | AR | 72205 | |
| CENTREPOINT FINANCIAL SERVICES INC | | 3151 AIRWAY AVE STE C1 | | | COSTA MESA | CA | 92626 | |
| CENTURY PLAZA MORTGAGE | | 22632 GOLDEN SPRINGS DRIVE SUITE 100 | | | DIAMOND BAR | CA | 91765 | |
| CERTIFIED CREDIT REPORTING | | PO Box 2969 | | | Rancho Cucamonga | CA | 91729 | |
| Cesar Gutierrez | | Address on File | | | | | | |
| CF CAPITAL GROUP | | 1902 WRIGHT PLACE SUITE 200 | | | CARLSBAD | CA | 92008 | |
| CF HOME LOANS LLC | | 1050 QUEEN ST STE 100 | | | HONOLULU | HI | 96814 | |
| CGAP INC | | 125-10 QUEENS BLVD SUITE 316 | | | KEW GARDENS | NY | 11415 | |
| CHAN, JOSEPH, SHUI-BUN | | Address on File | | | | | | |
| Chandler Herbert | | Address on File | | | | | | |
| CHANG YONG LEE | | Address on File | | | | | | |
| CHARIS LOANS INC | | 135 S STATE COLLEGE BLVD STE 200 | | | BREA | CA | 92821 | |
| Charles Crowell | | Address on File | | | | | | |
| CHARLES RIVER ASSOCIATES | | 200 CLARENDON STREET | | | BOSTON | MA | 02116 | |
| CHARTER CAPITAL CORPORATION | | 3230 SCOTT STREET | | | San Francisco | CA | 94123 | |
| CHARTER PACIFIC LENDING CORP | | 9891 IRVINE CENTER DRIVE SUITE 190 | | | IRVINE | CA | 92618 | |
| CHARTERHOUSE MORTGAGE CORPORATION | | 5430 JIMMY CARTER BLVD STE 115 | | | NORCROSS | GA | 30093 | |
| Chase | | 10151 Deerwood Park Blvd; Mail Code FL5-4504 | | | Jacksonville | FL | 32256 | |
| CHASE CONSULTING SERVICES | | 3400 IRVINE BLVD STE 107 | | | NEWPORT BEACH | CA | 92660 | |
| Chauwon Kim | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chelsea Love | | Address on File | | | | | | |
| Cheri Lawin | | Address on File | | | | | | |
| Cherry Sessions | | Address on File | | | | | | |
| Cheryl Leveratt | | Address on File | | | | | | |
| Cheryl Mackey | | Address on File | | | | | | |
| CHEW JOHN STEPHEN | | Address on File | | | | | | |
| Chinh Do | | Address on File | | | | | | |
| CHIPMAN CORPORATION | | 7372 DOIG DRIVE | | | GARDEN GROVE | CA | 92841 | |
| CHOICE LENDING CORP | | 12640 HESPERIA ROAD STE D | | | VICTORVILLE | CA | 92395 | |
| Chris Pham | | Address on File | | | | | | |
| Christen Johnson | | Address on File | | | | | | |
| CHRISTIAN DENINGER FIGUEROA | | | | | | | | |
| Christian Gitersonke | | Address on File | | | | | | |
| Christian Ramirez-Turley | | Address on File | | | | | | |
| CHRISTIANA BANK & TRUST CO, AS OWNER TRUSTEE | | 3801 Kennett Pike | Suite C-200 | | Greenville | DE | 19807 | |
| Christina Chakhoian | | Address on File | | | | | | |
| Christina Howard | | Address on File | | | | | | |
| Christine Cho | | Address on File | | | | | | |
| Christine Vuong | | Address on File | | | | | | |
| CHRISTOL KENT MORGAN | | Address on File | | | | | | |
| CHRISTOPHER BRIAN WANZER | | Address on File | | | | | | |
| Christopher Burri | | Address on File | | | | | | |
| Christopher Cerrillos | | Address on File | | | | | | |
| CHRISTOPHER E WILLIAMS REALTY | | 8921 S SEPULVEDA BLVD STE 203 | | | LOS ANGELES | CA | 90045 | |
| Christopher Fronczek | | Address on File | | | | | | |
| Christopher Hicks | | Address on File | | | | | | |
| Christopher Kyauk | | Address on File | | | | | | |
| Christopher Lockett | | Address on File | | | | | | |
| Christopher Mahoney | | Address on File | | | | | | |
| Christopher Marcos | | Address on File | | | | | | |
| Christopher Martinez | | Address on File | | | | | | |
| Christopher Padilla | | Address on File | | | | | | |
| Christopher Ruff | | Address on File | | | | | | |
| Christopher Tanevski | | Address on File | | | | | | |
| CHRISTOPHER TIMOTHY ENDRESS | | Address on File | | | | | | |
| Christopher Walsh | | Address on File | | | | | | |
| CHUBB & SON INC. | | 510 WALNUT STREET, C/O TAX DEPT WB12A | | | PHILADELPHIA | PA | 19106 | |
| Chun Li | | Address on File | | | | | | |
| CHYU JEFF GEEFEN | | Address on File | | | | | | |
| CIBC BANK USA | | 120 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| CIRCLE MORTGAGE CORPORATION | | 500 MAMARONECK AVE SUITE 320 | | | HARRISON | NY | 10528 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITADEL SERVICING CORPORATION DB ACRA LENDING (NMLS 144549) | | 25531 COMMERCENTRE DRIVE | #160 | | LAKE FOREST | CA | 92630 | |
| CITI #7 | | 1000 TECHNOLOGY DRIVE | | | O'FALLON | MO | 63368 | |
| Citigroup | | 390 Greenwich Stree | 5th Floor | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS REALTY CORP | | 390 GREENWICH STREET | 5TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS, INC. | | 388 GREENWICH STREET | 17TH FLOOR | | NEW YORK | NY | 10013 | |
| CITILINES FINANCIAL INC | | 1982 OBISPO AVE SUITE 2A | | | SIGNAL HILL | CA | 90755 | |
| CITIZENS CHOICE MORTGAGE | | 6290 MCLEOD DR STE 100 | | | LAS VEGAS | NV | 89120 | |
| CITRIX SYSTEMS, INC. | | 851 WEST CYPRESS CREEK ROAD | | | FT. LAUDERDALE | FL | 33309 | |
| Clarisagale Lono | | Address on File | | | | | | |
| Clarissa Barragan | | Address on File | | | | | | |
| CLASS VALUATION, LLC (FKA INCENTER APPRAISAL MANAGEMENT) | | 2600 Bellingham Dr | Suite 100 | | Troy | MI | 48083 | |
| CLASSIC HOME LOANS | | 3650 MOUNT DIABLO BLVD STE 240 | | | LAFAYETTE | CA | 94549 | |
| CLASSIC MORTGAGE LLC | | 25 EAST SPRING VALLEY AVENUE SUITE 205 | | | MAYWOOD | NJ | 07607 | |
| CLAUDE ABBE | | Address on File | | | | | | |
| Claudia Castro | | Address on File | | | | | | |
| Claudio Franke | | Address on File | | | | | | |
| CLEAR 2 CLOSE HOME LOANS CORP | | 1001 N FEDERAL HWY STE 342 | | | HALLANDALE | FL | 33009 | |
| CLEAR CAPITAL | | 300 E 2nd St | Ste 1405 | | Reno | NV | 89501 | |
| CLEAR2CLOSE BROKERS | | 1100 LARKSPUR LANDING CIR STE 290 | | | LARKSPUR | CA | 94939 | |
| CLEARCAP INC | | 6345 BALBOA BLVD BUILDING 3 SUITE 274 | | | ENCINO | CA | 91316 | |
| ClearEdge Lending | | 20 Enterprise | Suite 350 | | Aliso Viejo | CA | 92656 | |
| CLEARVUE CAPITAL CORPORATION (NMLS 1662893) | | 895 DOVE STREET | SUITE 120 | | NEWPORT BEACH | CA | 92660 | |
| CLEARWATER MORTGAGE LLC | | 700 CLEVELAND ST | | | CLEARWATER | FL | 33755 | |
| Clifford Smith | | Address on File | | | | | | |
| Clinton Martin | | Address on File | | | | | | |
| CLOSINGCORP INC. | | 3111 Camino Del Rio North | Suite 200 | | San Diego | CA | 92108 | |
| CLOSINGMARK HOME LOANS INC | | 100 PACIFICA DR STE 100 | | | IRVINE | CA | 92618 | |
| CMG MORTGAGE, INC. | | 3160 CROW CANYON ROAD #400 | | | SAN RAMON | CA | 94583 | |
| CMS MORTGAGE SOLUTIONS INC | | 1612 CENTERVILLE TURNPIKE STE 307 | | | VIRGINIA BEACH | VA | 23464 | |
| CNL ENTERPRISES INC | | 1664 E STONE DR SUITE D | | | KINGSPORT | TN | 37660 | |
| COAST2COAST MORTGAGE LLC | | 11481 OLD ST AUGUSTINE SUITE 104 | | | JACKSONVILLE | FL | 32258 | |
| COASTAL PACIFIC LENDING INC | | 1100 TOWN & COUNTRY STE 1250 | | | ORANGE | CA | 92868 | |
| CODETWO SP. Z O.O. SP. K. | | ul. Wolnosci 16 | | | JELENIA GORA | | 58-500 | Poland |
| Cody Orosco | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COGNIZANT WORLDWIDE LIMTIED | | 1 KINGDOM STREET | PADDINGTON CENTRAL | | LONDON | | W26BD | United Kingdom |
| Cohen | | 2 Embarcadero Center | 8th Floor | | San Francisco | CA | 94111 | |
| Colette Bettencourt | | Address on File | | | | | | |
| Colleen Mai | | Address on File | | | | | | |
| COLONIAL BANK | | 100 COLONIAL BANK BOULEVARD | | | MONTGOMERY | AL | 36117 | |
| Colorado Office of the Attorney General | Uniform Consumer Credit Code | 1525 Sherman St. | 5th Fl. | | Denver | CO | 80203 | |
| COLORADO REALTY SERVICE COMPANY INC | | 2851 S PARKER RD SUITE 1240 | | | AURORA | CO | 80014 | |
| COMMONWEALTH FINANCIAL SERVICES INC | | 210 E BROAD ST SUITE 203 | | | FALLS CHURCH | VA | 22046 | |
| COMMONWEALTH MORTGAGE OF TEXAS LP | | 11133 INTERSTATE 45 SOUTH SUITE 310 A | | | CONROE | TX | 77302 | |
| COMMUNITY FIRST MORTGAGE AND REALTY | | 4165 E THOUSAND OAKS BLVD STE 260 | | | WESTLAKE VILLAGE | CA | 91362 | |
| COMMUNITY FIRST NATIONAL BANK | | 215 S SETH CHILD ROAD | | | MANHATTAN | KS | 66502 | |
| COMPASS LENDING GROUP LLC | | 303 COVINGTON WAY | | | COLLEYVILLE | TX | 76034 | |
| COMPASS MORTGAGE, INC., AN ILLINOIS CORPORATION (NMLS 21808) | | 27755 DIEHL ROAD | SUITE 100 | | WARRENVILLE | IL | 60555 | |
| COMPUTERSHARE CORPORATION | | 600 South 4th Street | 7th Floor | | Minneapolis | MN | 55415 | |
| CONCUR TECHNOLOGIES, INC. | | 601 108TH AVE. NE | SUITE 1000 | | BELLEVUE | WA | 98004 | |
| CONFIA HOME LOANS | | 4229 NORTHGATE  BLVD STE 3 | | | SACRAMENTO | CA | 95834 | |
| CONIFER MORTGAGE TRUST III C/O ANGEL OAK CAPITAL ADVISORS LLC | | 3344 PEACHTREE ROAD NE | SUITE 1725 | | ATLANTA | GA | 30326 | |
| Connecticut Department of Banking | | 260 Constitution Plaza | | | Hartford | CT | 06103 | |
| Connor Witherspoon | | Address on File | | | | | | |
| Conrado Herrera | | Address on File | | | | | | |
| CONSOLIDATED ANALYTICS INC. | | 1500 S. Douglas Rd | #110B | | Anaheim | CA | 92806 | |
| Constance Foyle | | Address on File | | | | | | |
| CONSTANT FUNDING INC | | 22994 EL TORO ROAD | | | LAKE FOREST | CA | 92630 | |
| CONSTANT INVESTMENTS INC | | 14241 FIRESTONE BLVD SUITE 210 | | | LA MIRADA | CA | 90638 | |
| Consuelo Buenrostro | | Address on File | | | | | | |
| CONSUMER FINANCIAL PROTECTION BUREAU (CFPB) | | 1700 G STREET NW | | | WASHINGTON | DC | 20552 | |
| CONTINENTAL MORTGAGE SERVICES INC | | 516 PEACH WAY | | | SAN MARCOS | CA | 92069 | |
| Contour Mortgage Corporation | | 990 Stewart Avenue, Suite 660 | | | Garden City | NY | 11530 | |
| COOLEY LLP | | 3 EMBARCADERO CENTER, 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| COPIAGUE FUNDING CORP | | 325 E Sunrise Highway | | | LINDENHURST | NY | 11757 | |
| CORELOGIC CREDCO, LLC | | 40 Pacifica | Suite 900 | | Irvine | CA | 92618 | |
| CORNERSTONE MORTGAGE LLC, CT | | 56 PLAINS RD | | | ESSEX | CT | 06426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNSEL MORTGAGE GROUP LLC | | 8700 E PINNACLE PEAK ROAD SUITE 224 | | | SCOTTSDALE | AZ | 85255 | |
| Courtney Brown | | Address on File | | | | | | |
| Courtney Lee | | Address on File | | | | | | |
| COVENANT LOAN FUNDING CORPORATION | | 6303 OWENSMOUTH AVE 10TH FLOOR | | | WOODLAND HILLS | CA | 91367 | |
| CPK MORTGAGE INC | | 326 SAN VINCENTE AVENUE | | | SALINAS | CA | 93901 | |
| CR MORTGAGE LLC | | 3932 E WEAVER AVE | | | CENTENNIAL | CO | 80121 | |
| CR REALTY & MORTGAGE CORPORATION | | 621 TULLY RD STE 203 | | | SAN JOSE | CA | 95111 | |
| Craig Barisoff | | Address on File | | | | | | |
| Craig Forney | | Address on File | | | | | | |
| Craig Wittler | | Address on File | | | | | | |
| CREATIVE LENDING CORP | | 6100 SEAGULL LANE B103 | | | ALBUQUERQUE | NM | 87109 | |
| Credit Suisse | DLJ Mortgage Capital, Inc | 11 Madison Ave | | | New York | NY | 10010 | |
| CREDIT SUISSE | | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC | | 11 MADISON AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10010 | |
| CRESCENT TREE CORPORATION | | 112 HARVARD AVENUE 225 | | | CLAREMONT | CA | 91711 | |
| Cresta Banuelos | | Address on File | | | | | | |
| CRESTICO INC | | 22935 VENTURA BLVD STE 201 | | | WOODLAND HILLS | CA | 91364 | |
| CROSS RIVER BANK (NMLS 407835) | | 885 TEANECK ROAD | | | TEANECK | NJ | 07666 | |
| CROSSCOUNTRY MORTGAGE LLC DBA VALERE FINANCIAL | | 2160 Superior Avenue | | | Cleveland | OH | 44114 | |
| CROSSMARK FINANCIAL CORP | | 17291 IRVINE BLVD STE 253 | | | TUSTIN | CA | 92780 | |
| Crystal Biazevich | | Address on File | | | | | | |
| Crystal Plata | | Address on File | | | | | | |
| Crystal Tran | | Address on File | | | | | | |
| CT CORPORATION SYSTEM | | 28 Liberty Street | 42nd Floor | | New York | NY | 10005 | |
| CUBIC LOGICS INC. | | 24 A TROLLEY SQUARE | #4058 | | WILMINGTON | DE | 19806 | |
| Cung Le | | Address on File | | | | | | |
| Cuong Tuong | | Address on File | | | | | | |
| Curtis Brickey | | Address on File | | | | | | |
| Curtis Dickie | | Address on File | | | | | | |
| CUSTOM FINANCIAL SERVICES | | 22527 CRENSHAW BLVD #201 | | | TORRANCE | CA | 90505 | |
| CUSTOM LENDING GROUP INC | | 1700 SOSCOL AVE SUITE 22 | | | NAPA | CA | 94559 | |
| CUSTOM MTG INC | | 16501 VENTURA BLVD #400 | | | ENCINO | CA | 91436 | |
| CUSTOMER SERVICE MORTGAGE CORPORATION | | 4353 PARK TERRACE DR STE 100 | | | WESTLAKE VILLAGE | CA | 91361 | |
| CUSTOMERS BANK | | 1015 PENN AVENUE, SUITE 103 | | | WYOMISSING | PA | 19610 | |
| CUTHRELL DAVID MICHAEL | | Address on File | | | | | | |
| CYGNUS CORPORATE SERVICES | | 5 UPPER NEWPORT PLAZA, BLDG 5 STE 205 | | | NEWPORT BEACH | CA | 92660 | |
| Cynthia Ellenburg | | Address on File | | | | | | |
| Cynthia Gubler | | Address on File | | | | | | |
| Cynthia Pham | | Address on File | | | | | | |
| Cynthia Rodriguez | | Address on File | | | | | | |
| Cynthia Wilkison | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D Zhane Pryer | | Address on File | | | | | | |
| DALE ERNEST TILLMAN | | Address on File | | | | | | |
| Dale Peroutka | | Address on File | | | | | | |
| Dale Westgate | | Address on File | | | | | | |
| Damaso Diaz | | Address on File | | | | | | |
| Damon Page | | Address on File | | | | | | |
| Damon Spencer | | Address on File | | | | | | |
| Dan Lader | | Address on File | | | | | | |
| Dan Scotto | | Address on File | | | | | | |
| Dana Cyccone | | Address on File | | | | | | |
| Dang Chau | | Address on File | | | | | | |
| Daniel Abarca | | Address on File | | | | | | |
| Daniel Aragon | | Address on File | | | | | | |
| Daniel Frezek | | Address on File | | | | | | |
| Daniel Gabriel | | Address on File | | | | | | |
| Daniel Garcia | | Address on File | | | | | | |
| Daniel Jauregui | | Address on File | | | | | | |
| Daniel Medina | | Address on File | | | | | | |
| Daniel Nguyen | | Address on File | | | | | | |
| Daniel Rodriguez | | Address on File | | | | | | |
| Daniel Schmidt | | Address on File | | | | | | |
| Daniel Vasquez | | Address on File | | | | | | |
| Daniel Vo | | Address on File | | | | | | |
| Daniel Whaley | | Address on File | | | | | | |
| Danielle Core | | Address on File | | | | | | |
| Danielle Elderkin | | Address on File | | | | | | |
| Danny Kim | | Address on File | | | | | | |
| Darin Gustafson | | Address on File | | | | | | |
| DARK MATTER TECHNOLOGIES LLC | | 601 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32204 | |
| Darrell Webb | | Address on File | | | | | | |
| DARREN CHARLES HAMEL | | Address on File | | | | | | |
| Darryl Finkton | | Address on File | | | | | | |
| Darryl Finkton | | Address on File | | | | | | |
| Dat Huynh | | Address on File | | | | | | |
| DATA MORTGAGE INC | | 2200 W ORANGEWOOD AVE SUITE 150 | | | ORANGE | CA | 92868 | |
| DATAPLATFORMEXPERTS LLC | | 2512 CHAMBERS RD | SUITE #105 | | TUSTIN | CA | 92780 | |
| DATAQUICK INFORMATION SYSTEMS, INC. | | 9530 TOWNE CENTRE DR. | #200 | | SAN DIEGO | CA | 92121 | |
| DATAVERIFY | | 16100 CHESTERFIELD PKWY WEST | SUITE 200 | | CHESTERFIELD | MO | 63017 | |
| David Barra | | Address on File | | | | | | |
| DAVID C. BROWN | | | | | | | | |
| David Castillejos | | Address on File | | | | | | |
| David Chung | | Address on File | | | | | | |
| David Coniconde | | Address on File | | | | | | |
| David Dong | | Address on File | | | | | | |
| David Eaton | | Address on File | | | | | | |
| David Gimbi | | Address on File | | | | | | |
| David Graham | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Groat | | Address on File | | | | | | |
| David Hampson | | Address on File | | | | | | |
| David Huynh | | Address on File | | | | | | |
| David Kanno | | Address on File | | | | | | |
| David Karmann | | Address on File | | | | | | |
| David Moc | | Address on File | | | | | | |
| David Mumma | | Address on File | | | | | | |
| DAVID STEINBERG | | Address on File | | | | | | |
| David Vu | | Address on File | | | | | | |
| David Winslett | | Address on File | | | | | | |
| David Woo | | Address on File | | | | | | |
| David Wu | | Address on File | | | | | | |
| DB NETWORKS, INC. | | 15015 AVE OF SCIENCE | #150 | | SAN DIEGO | CA | 92128 | |
| DB STRUCTURED PRODUCTS | | 3440 TORINGDON WAY | SUITE 200 | | CHARLOTTE | NC | 28277 | |
| Dean Palumbo | | Address on File | | | | | | |
| Deanna Smith | | Address on File | | | | | | |
| Deborah Chambers | | Address on File | | | | | | |
| Dedera Love Moody | | Address on File | | | | | | |
| Deeana Furlan | | Address on File | | | | | | |
| DEEPHAVEN | | 3440 TORINGDON WAY | SUITE 200 | | CHARLOTTE | NC | 28277 | |
| DEEPHAVEN MORTGAGE, LLC | | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| Dejan Milicevic | | Address on File | | | | | | |
| Delaware Office of the State Bank Commissioner | | 1110 Forrest Avenue | | | Dover | DE | 19904 | |
| Delena Ontiveros | | Address on File | | | | | | |
| Delmy Machuca | | Address on File | | | | | | |
| Delnettia Betts | | Address on File | | | | | | |
| DELUXE FINANCIAL SERVICES | | 801 S. Marquette Ave | | | Minneapolis | MN | 55402 | |
| Denise Montague | | Address on File | | | | | | |
| Denise Norris | | Address on File | | | | | | |
| Dennis Christich | | Address on File | | | | | | |
| Dennise Alfonzo | | Address on File | | | | | | |
| DENTONS US LLP | | 233 S WACKER DRIVE | SUITE 5900 | | CHICAGO | IL | 60606 | |
| DEPASQUALE, ROBERT | | Address on File | | | | | | |
| Derek Martin | | Address on File | | | | | | |
| Derrick Wheatley | | Address on File | | | | | | |
| DESERT EQUITY LENDING LLC | | 9856 E. Aster Dr | | | SCOTTSDALE | AZ | 85260 | |
| DESERT SPRINGS MORTGAGE LLC | | 2415 EAST CAMELBACK ROAD SUITE 700  OFFICE 772 | | | PHOENIX | AZ | 85016 | |
| DESIGN FINANCIAL | | 6119 RIDGEVIEW COURT SUITE 500 | | | RENO | NV | 89519 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | | 1761 EAST ST. ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS INDENTURE TRUSTEE FOR IMPAC NIM TRUST 2006-1 | | 1761 EAST ST. ANDREW PLACE | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Company as Trustee, under the Pooling and Servicing Agreement Relating to Impac Secured Assets Corp., Mortgage Pass-Through Certificates, Series 2006-5 | | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS INDENTURE TRUSTEE | | 1 COLUMBUS CIRCLE, 17TH FLOOR | | | NEW YORK | NY | 10019 | |
| Deutsche Bank National Trust Company, as Trustee | | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR THE PFCA HOME EQUITY INVESTMENT TRUST SERIES 20 | | 1761 EAST ST ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR THE PFCA HOME EQUITY INVESTMENT TRUST, SERIES 2 | | 1761 EAST ST. ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| DEVELOPMENT SPECIALISTS INC | | 10 S. LASALLE ST., SUITE 3300 | | | CHICAGO | IL | 60603 | |
| Devon Galbraith | | Address on File | | | | | | |
| DeWayne Williams | | Address on File | | | | | | |
| Dexter Catibayan | | Address on File | | | | | | |
| DG PINNACLE FUNDING LLC | | 782 NW 42 Ave, Ste 450 | | | MIAMI | FL | 33126 | |
| DGH CORP | | 1411 WOODCREST AVE | | | BREA | CA | 92821 | |
| DHA HOLDINGS INC | | 25350 MAGIC MOUNTAIN PKWY STE 300 | | | VALENCIA | CA | 91355 | |
| Diahn Senick | | Address on File | | | | | | |
| Diana Chavez | | Address on File | | | | | | |
| Diana Chavez | | Address on File | | | | | | |
| Diana Chavez | | Address on File | | | | | | |
| Diana DeAvila | | Address on File | | | | | | |
| Diana Garza | | Address on File | | | | | | |
| Diana Kyle | | Address on File | | | | | | |
| Diana Madrigal | | Address on File | | | | | | |
| Diana Picotte | | Address on File | | | | | | |
| Diane Pashai | | Address on File | | | | | | |
| Diane Simon | | Address on File | | | | | | |
| Diane Wilkerson | | Address on File | | | | | | |
| DIAWA CAPITAL MARKE3TS AMERICA, INC. | | FINANCIAL SQUARE | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DIAZ HERBERT ERNESTO | | Address on File | | | | | | |
| Diego Barroso | | Address on File | | | | | | |
| Diego Echeverri | | Address on File | | | | | | |
| Diem Quynh Pham | | Address on File | | | | | | |
| Diesha Cooper | | Address on File | | | | | | |
| DIGITAL MEDIA INNOVATIONS, LLC | | 11650 MIRACLE HILLS DR | | | OMAHA | NE | 68154 | |
| DIGITAL RISK, LLC | | 2301 MAITLAND CENTER PKWY | SUITE 165 | | MAITLAND | FL | 32751 | |
| DIGITALMINT | | 301 W GRAND AVE, #383 | | | CHICAGO | IL | 60654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILL MATTHEW GIRARD | | Address on File | | | | | | |
| DIMEJIAN INC | | 482 N ROSEMEAD BLVD STE 105 | | | PASADENA | CA | 91107 | |
| DIRECT MORTGAGE INVESTORS INC | | 5533 W 109TH ST STE 103 | | | OAK LAWN | IL | 60453 | |
| DISA, INC | | P.O. BOX 361309 | | | STRONGSVILLE | OH | 44136 | |
| DIVERSIFIED REAL ESTATE HOLDINGS LLC | | 5112 GOLDEN LN | | | FORTH WORTH | TX | 76123 | |
| Division of Banking and Financial Institutions | | 301 South Park | Suite 316 | | Helena | MT | 59601 | |
| DLJ MORTGAGE CAPITAL FOR GIFM HOLDINGS TRUST | | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| DMS CAPITAL INC | | 1662 HILLHURST AVENUE SUITE A | | | LOS ANGELES | CA | 90027 | |
| DNJ REALTY SERVICES INC | | 300 N SAN DIMAS AVE | | | SAN DIMAS | CA | 91773 | |
| DOAN STEPHEN NATHAN | | Address on File | | | | | | |
| DOCUSIGN, INC. | | 221 MAIN STREET | SUITE 1550 | | SAN FRANCISCO | CA | 94105 | |
| DOLAN GADDI LENDING INC | | 7040 AVENIDA ENCINAS STE 201 | | | CARLSBAD | CA | 92011 | |
| DOLMAZZI GROUP INC | | 107 S FAIR OAKS AVE, UNIT 112 | | | PASADENA | CA | 91105 | |
| DOMAIN SYSTEMS, INC. | | 117 WEST 200 SOUTH | | | FARMINGTON | UT | 84025 | |
| DOMINION MORTGAGE CORPORATION | | 5305 SPINE ROAD UNIT C | | | BOULDER | CO | 80301 | |
| DONALD CARL PESCH | | Address on File | | | | | | |
| Donald Fitzgerald | | Address on File | | | | | | |
| Donald Hudson | | Address on File | | | | | | |
| Donald Wiklund | | Address on File | | | | | | |
| Donna Demarest | | Address on File | | | | | | |
| Doreen Raper | | Address on File | | | | | | |
| DOUBLELINE CAPITAL, LP | | 333 S. GRAND AVENUE | | | LOS ANGELES | CA | 90071 | |
| DOUGLAS A HOLMES | | Address on File | | | | | | |
| Douglas Shin | | Address on File | | | | | | |
| DOVENMUEHLE MORTGAGE INC | | 1 CORPORATE DR | STE 360 | | LAKE ZURICH | IL | 60047 | |
| DOXA EQUITY CORPORATION | | 26198 N 85TH LN | | | PEORIA | AZ | 85383 | |
| DPS FINANCIAL SERVICES INC | | 30448 RANCHO NIGUEL RD STE 120 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| DREAMWORKS FUNDING CORP | | 15840 VENTURA BLVD SUITE 215 | | | ENCINO | CA | 91436 | |
| DREXEL MORTGAGE CORPORATION | | 101-05 LEFFERTS BLVD STE 201 | | | RICHMOND HILL | NY | 11419 | |
| DRU EDMUND SCOTT | | Address on File | | | | | | |
| Drusilla Peau-Ofisa | | Address on File | | | | | | |
| Duane Porter | | Address on File | | | | | | |
| Duong Creech | | Address on File | | | | | | |
| Duong Pham | | Address on File | | | | | | |
| Dustin Johnson | | Address on File | | | | | | |
| DVE GLOBAL MARKETING, INC. | | 28552 MUNERA | | | MISSION VIEJO | CA | 92692-1006 | |
| Dwayne McCohn | | Address on File | | | | | | |
| Dylan Strafaci | | Address on File | | | | | | |
| Dyna In | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dyna Nguyen | | Address on File | | | | | | |
| DYNASCALE TECHNOLOGIES | | 2640 Main St. | | | Irvine | CA | 92614 | |
| E MORTGAGE CAPITAL INC | | 1800 E GARRY AVE STE 112 | | | SANTA ANA | CA | 92705 | |
| E SILVA & C SILVA | | Address on File | | | | | | |
| E&S FINANCIAL GROUP INC | | 3140 TELEGRAPH ROAD SUITE A | | | VENTURA | CA | 93003 | |
| EAGLE CREEK MORTGAGE LLC | | 656 QUINCE ORCHARD RD STE120 | | | GAITHERSBURG | MD | 20878 | |
| EAGLE MORTGAGE LLC | | 920 18TH ST | | | PLANO | TX | 75074 | |
| Earline Costello | | Address on File | | | | | | |
| EAST CAPITAL FUNDING LLC | | 8105 RASOR BLVD SUITE 289 | | | PLANO | TX | 75024 | |
| Ebony Robinson | | Address on File | | | | | | |
| Eddie Casares | | Address on File | | | | | | |
| Eddie Johnson | | Address on File | | | | | | |
| Eddie Phomdouanady | | Address on File | | | | | | |
| Edgar Rojo | | Address on File | | | | | | |
| EDGE HOME FINANCE CORPORATION | | 4570 WEST 77TH STREET SUITE 380 | | | EDINA | MN | 55435 | |
| Eduardo Madrid | | Address on File | | | | | | |
| Edward Afana | | Address on File | | | | | | |
| Edward Wouters | | Address on File | | | | | | |
| Edwin Monge | | Address on File | | | | | | |
| EFFECTIVE MORTGAGE COMPANY | | 8535 RESEDA BLVD SUITE 100 | | | NORTHDRIGE | CA | 91324 | |
| EFFICIENT LENDING INCORPORATED | | 558 E CASTLE PINES PKWY STE B4-214 | | | CASTLE PINES | CO | 80108 | |
| Efren Covarrubias Avila | | Address on File | | | | | | |
| Eileen Hurdle | | Address on File | | | | | | |
| Eilon Artzi | | Address on File | | | | | | |
| Elaine Juezan | | Address on File | | | | | | |
| Elena Cruz | | Address on File | | | | | | |
| Elias Abdallah | | Address on File | | | | | | |
| Elier Zermeno | | Address on File | | | | | | |
| Elisa Ramirez | | Address on File | | | | | | |
| ELITE EQUITY CONSULTANTS INC | | 16055 VENTURA BLVD SUITE 465 | | | ENCINO | CA | 91436 | |
| ELITE MORTGAGE AND REALTY LLC | | 22222 FORD | | | DEARBORN HEIGHTS | MI | 48127 | |
| ELITE MORTGAGE LLC | | 1510 W FAIRMONT ST STE E | | | LONGVIEW | TX | 75604 | |
| ELITE NORCAL CORPORATION | | 7412 ELSIE AVENUE | | | SACRAMENTO | CA | 95828 | |
| Eliza Fernando | | Address on File | | | | | | |
| Elizabeth Gionis | | Address on File | | | | | | |
| Elizabeth Keeling | | Address on File | | | | | | |
| Elizabeth Kimura | | Address on File | | | | | | |
| Elizabeth Long | | Address on File | | | | | | |
| Elizabeth Montes | | Address on File | | | | | | |
| Elizabeth Rocco | | Address on File | | | | | | |
| ELLIOTT MANAGEMENT GROUP | | 40 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| ELOAN GROUP INC | | 26500 AGOURA ROAD SUITE 452 | | | CALABASAS | CA | 91302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elsa Nguyen | | Address on File | | | | | | |
| EMBASSY FUNDING LLC | | 216 CONGERS RD BLDG 3 SUITE A | | | NEW YORK CITY | NY | 10956 | |
| EMC | | 6 HARRISON STREET | 6TH FLOOR | | NEW YORK | NY | 10013 | |
| EMCEE INC | | 30211 AVENIDA DE LAS BANDERA SUITE 200 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Emeterio Pasquin | | Address on File | | | | | | |
| EMORTGAGE LENDING INC | | 4380 BONITA RD | | | BONITA | CA | 91902 | |
| Emporium TPO | | 3010 Gaylord Parkway | Suite 125 | | Frisco | TX | 75034 | |
| ENCOMPASS MORTGAGE SERVICES INC | | 3959 S NOVA RD STE 1 | | | PORT ORANGE | FL | 32127 | |
| ENDEAVOR MORTGAGE GROUP INC | | 13001 Seal Beach Blvd #210 | | | Seal Beach | CA | 90740 | |
| Enrique Alcocer | | Address on File | | | | | | |
| Enrique Ferrando | | Address on File | | | | | | |
| ENTERASOURCE | | 9 Marconi | | | Irvine | CA | 92618 | |
| ENVOY MORTGAGE, LTD  (NMLS 6666) | | 10496 KATY FREEWAY | SUIT 250 | | HOUSTON | TX | 77043 | |
| EPICOR SOFTWARE CORPORATION | | 807 LAS CIMAS PARKWAY | SUITE 400 | | AUSTIN | TX | 78746 | |
| EQUATOR LLC | | 6060 CENTER DRIVE | #500 | | LOS ANGELES | CA | 90045 | |
| EQUIDY INC | | 600 SAN RAMON BLVD STE 101 | | | Danville | CA | 94526 | |
| EQUIFAX WORKFORCE SOLUTIONS LLC | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-4076 | |
| EQUINITI TRUST COMPANY, LLC | | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219 | |
| EQUINOX HOLDINGS, INC. | | 31 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| EQUINOX HOME FINANCING INC | | 17291 IRVINE BLVD SUITE 400 | | | TUSTIN | CA | 92780 | |
| EQUITABLE INVESTMENT GROUP INC | | 11426 VENTURA BLVD., SUITE 300 | | | STUDIO CITY | CA | 91604 | |
| EQUITABLE LLC | | 17454 SW 79 COURT | | | PALMETTO BAY | FL | 33157 | |
| Equity Prime Mortgage (EPM) | | 5 Concourse Parkway | Queen Building Suite 2250 | | Atlanta | GA | 30328 | |
| EQUITY SMART HOME LOANS INC | | 1010 SYCAMORE AVE STE 106 | | | SOUTH PASADENA | CA | 91030 | |
| ERESI FUNDING TRUST | | 615 S. COLLEGE STREET | 10TH FLOOR | | CHARLOTTE | NC | 28202 | |
| Eric Akinyemi | | Address on File | | | | | | |
| Eric Dandolo | | Address on File | | | | | | |
| Eric Herring | | Address on File | | | | | | |
| Eric Jefferson | | Address on File | | | | | | |
| Eric Patton | | Address on File | | | | | | |
| Erica Solis | | Address on File | | | | | | |
| Erick Rodriguez | | Address on File | | | | | | |
| Ericka Moorer | | Address on File | | | | | | |
| Ericson Zabat | | Address on File | | | | | | |
| Erik Flores | | Address on File | | | | | | |
| Erik Hvitfeldtsen | | Address on File | | | | | | |
| Erin Elliott | | Address on File | | | | | | |
| Erin Ripperger | | Address on File | | | | | | |
| Erin Toussieng | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erryn Moreno | | Address on File | | | | | | |
| ERSKINE SHORTER WILCOX | | 845 SPRING BROOK DRIVE | | | SAN RAMON | CA | 94583 | |
| ESCALA REALTY GROUP | | 8255 FIRESTONE BLVD, STE 301 | | | DOWNEY | CA | 90241 | |
| Esmeralda Reyes | | Address on File | | | | | | |
| ESSENT (FKA BOSTON NATIONAL TITLE) | | Two Radnor Corporate Center | 100 Matsonford Road | | Radnor | PA | 19087 | |
| Estate of Suvapee Tumwattana | c/o Law Firm of Harold Greenberg | Attn Jenifer Anisman | 2263 South Harvard Blvd. | | Los Angeles | CA | 90018 | |
| Esteban Lechuga | | Address on File | | | | | | |
| ESTEBAN RAOUL MURILLO | | Address on File | | | | | | |
| Estrella Roque | | Address on File | | | | | | |
| ETHERTON MARC STEVEN | | Address on File | | | | | | |
| Eugene Aguirre | | Address on File | | | | | | |
| Eurenzie Moratalla | | Address on File | | | | | | |
| Eva Albuja | | Address on File | | | | | | |
| EVERBANK (NMLS 399805) NOW KNOWN AS TIAA, FSB | | 501 RIVERSIDE AVENUE | 12TH FLOOR | | JACKSONVILLE | FL | 32205 | |
| Everett Lamkin | | Address on File | | | | | | |
| Everett Tims | | Address on File | | | | | | |
| EVERWISE GROUP CORPORATION | | 15615 ALTON PKWY SUITE 450 | | | IRVINE | CA | 92618 | |
| EVOLVE BANK & TRUST | | 6070 POPLAR AVE STE 250 | | | MEMPHIS | TN | 38119 | |
| EWU LENDING LLC | | 318 W KINGBIRD DR | | | CHANDLER | AZ | 85286 | |
| EXCEL FINANCIAL GROUP LLC | | 123 N COLLEGE AVE STE 230 | | | FORT COLLINS | CO | 80524 | |
| EXCEL FUNDING REAL ESTATE SERVICES INC | | 28924 S. WESTERN AVE STE 100 | | | RANCHO PALOS VERDES | CA | 90275 | |
| EXCEL REALTY INC | | 8300 SIERRA COLLEGE BLVD STE A | | | ROSEVILLE | CA | 95661 | |
| EXCELSIOR REALTY SERVICES INC. | | 17130 DEVONSHIRE ST UNIT 104 | | | NORTHRIDGE | CA | 91325 | |
| EXECUTIVE LENDING CORPORATION | | 320 EAST COSTERA COURT | | | PLACENTIA | CA | 92870 | |
| EXPERT LENDING INC | | 8508 QUINN ST | | | DOWNEY | CA | 90241 | |
| EZ FUNDINGS INC | | 8577 HAVEN AVE SUITE 201 | | | RANCHO CUCAMONGA | CA | 91730 | |
| EZ MORTGAGE INC | | 4535 MISSOURI FLAT RD STE 2E | | | PLACERVILLE | CA | 95667 | |
| EZZ SERVICES INC | | 135-01 LEFFERTS BLVD 2 FL SUITE 203 | | | SOUTH OZONE PARK | NY | 11420 | |
| Fabian Williams | | Address on File | | | | | | |
| FACTUAL DATA, INC. | | 250 E BROAD ST | 18TH FLR | | COLUMBUS | OH | 43215 | |
| Fadi Chaar | | Address on File | | | | | | |
| Fady Iibrahim | | Address on File | | | | | | |
| FAIRFIELD HOME LOANS LLC | | 615 SOUTH PINE CREEK ROAD | | | FAIRFIELD | CT | 06824 | |
| FAIRWAY ASSET CORPORATION | | 15400 CALHOUN DR SUITE 120 | | | ROCKVILLE | MD | 20855 | |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | | 4750 S. BILTMORE LANE | | | MADISON | WI | 53718 | |
| FAMILY FIRST FUNDING LLC | | 215 MAIN STREET 2A | | | TOMS RIVER | NJ | 08753 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAMILY MORTGAGE INC | | 4990 S RAINBOW BLVD SUITE 100 | | | LAS VEGAS | NV | 89118 | |
| FANNIE MAE | | 44 SOUTH FLOWER STREET | 44TH FLOOR | | LOS ANGELES | CA | 90071 | |
| Farhang Ebrahimi | | Address on File | | | | | | |
| Farzana Meghani | | Address on File | | | | | | |
| Fatu Sankoh | | Address on File | | | | | | |
| FAY SERVICING LLC | | 5426 BAY CENTER DR STE 300 | | | TAMPA | FL | 33609 | |
| Fay Servicing LLC | | 5426 BAY CENTER DR. | STE 300 | | Tampa | FL | 33609-3401 | |
| FAY SERVICING, LLC  (NMLS 88244) | | 939 W. NORTH AVENUE | SUITE 680 | | CHICAGO | IL | 60642 | |
| FCI Lender Services, Inc | | 8180 E. KAISER BLVD. | | | ANAHEIM HILLS | CA | 92808 | |
| FEDERAL COMMERCIAL FUNDING CORP | | 16133 VENTURA BLVD 7TH FLOOR | | | ENCINO | CA | 91436 | |
| Federal Communications Commission (FCC) | | 45 L Street NE | | | Washington | DC | 20554 | |
| FEDERAL DEPOSIT INSURANCE CORPORATION (FDIC) | | 550 17TH STREET NW | | | WASHINGTON | DC | 20429 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION ("FREDDIE MAC") | | 1551 PARK RUN DRIVE | | | MCLEAN | VA | 22102 | |
| FEDERAL HOUSING ADMINISTRATION (FHA) (HUD) | | 451 7TH STREET SW | | | WASHINGTON | DC | 20410 | |
| FEDERAL TRADE COMMISSION (FTC) | | 600 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20580 | |
| FEDEX | | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| Felix Egbase | | Address on File | | | | | | |
| Fernando Benitez | | Address on File | | | | | | |
| Fernando Chacon | | Address on File | | | | | | |
| Fernando Esquivel | | Address on File | | | | | | |
| Fernando Rodriguez | | Address on File | | | | | | |
| FERRARI LENDING | | 8316 VIA DI VENETO | | | BOCA RATON | FL | 33496 | |
| FIDELITY BANCORP FUNDING INC | | 600 CITY PARKWAY WEST 200 | | | ORANGE | CA | 92868 | |
| FIDELITY FUNDING MORTGAGE CORP | | 255 S MAITLAND AVE | | | MAITLAND | FL | 32751 | |
| FIDELITY LENDING GROUP INC | | 5049 BACKLICK RD SUITE B | | | ANNANDALE | VA | 22003 | |
| FIGUEROA ERIC ANTONIO | | Address on File | | | | | | |
| Figure Lending LLC | | 650 S. Tryon Street | 8th Floor | | Charlotte | NC | 28202 | |
| FIMBREZ, LOUIE SANCHEZ | | Address on File | | | | | | |
| FINA FINANCIAL INC | | 11711 STERLING AVE #H | | | RIVERSIDE | CA | 92503 | |
| FINANCE AMERICA | | 2350 North Old Dixie Highway | | | Fort Pierce | FL | 34946 | |
| FINANCE OF AMERICA MORTGAGE LLC | | 300 WELSH ROAD BUILDING 5 | | | HORSHAM | PA | 19044 | |
| Finance of America Reverse LLC | | 8023 East 63rd Place | Suite 700 | | Tulsa | OK | 74133 | |
| FINANCE WEST LENDING INC | | 25500 HAWTHORNE BLVD #2230 | | | TORRANCE | CA | 90505 | |
| FINANCIAL EDGE MORTGAGE CORPORATION | | 17820 28TH AVENUE SOUTHEAST | | | BOTHELL | WA | 98012 | |
| FINANCIAL GUARANTY INSURANCE COMPANY (FGIC) | | 125 Park Ave | | | New York | NY | 10017 | |
| FINLOCKER, LLC | | 168 N. MERAMEC AVE | #250 | | ST. LOUIS | MO | 63105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINTECH MORTGAGE ASSOCIATION LLC | | 449 CENTRAL AVENUE SUITE 201 | | | SAINT PETERSBURG | FL | 33701 | |
| Firas Daker | | Address on File | | | | | | |
| FIRENZE GROUP CORPORATION | | 299 PARK ST SUITE  1 | | | MIAMI SPRINGS | FL | 33166 | |
| FIRST ALLIANCE HOME MORTGAGE LLC | | 20 JACKSON DR 2ND FL | | | CRANFORD | NJ | 07016 | |
| FIRST AMERICAL INVESTMENTS INC | | 351 OAK PL STE K | | | BREA | CA | 92821 | |
| FIRST AMERICAN BANK & TRUST (FABT) - NMLS 415121 | | 2785 HIGHWAY 20 | | | WEST VACHERIE | LA | 70090 | |
| FIRST AMERICAN TEAM INC | | 2501 CHERRY AVE STE 100 | | | SIGNAL HILL | CA | 90755 | |
| FIRST AMERICAN WHOLESALE LENDING CORP | | 9400 TOPANGA CANYON SUITE 204 | | | CHATSWORTH | CA | 91311 | |
| FIRST BANKER MORTGAGE CORPORATION | | 17835 VENTURA BLVD SUITE 200 | | | ENCINO | CA | 91316 | |
| FIRST CALIFORNIA FINANCIAL INC | | 30531 VIA VENTANA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| FIRST CAPITAL FUNDING INC | | 23241 VENTURA BLVD STE 308 | | | WOODLAND HILLS | CA | 91364 | |
| FIRST CAPITAL REAL ESTATE GROUP | | 21241 VENTURA BOULEVARD SUITE 174 | | | WOODLAND HILLS | CA | 91364 | |
| FIRST CHOICE FUNDING SOLUTIONS INC | | 415 W FOOTHILL BLVD SUITE 239 | | | CLAREMONT | CA | 91711 | |
| FIRST CLASS FUNDING INC | | 10535 PARAMOUNT BLVD SUITE 203 | | | DOWNEY | CA | 90241 | |
| FIRST CONTINENTAL MORTGAGE, LTD  (NMLS 56321) | | 11011 RICHMOND AVE | #131 | | HOUSTON | TX | 77042 | |
| FIRST FIDELIS LLC | | 6025 METCALF LANE SUITE 210A | | | OVERLAND PARK | KS | 66202 | |
| FIRST FINANCIAL BANK, N.A. (NMLS 401915) | | ONE FIRST FINANCIAL PLAZE TERRE | | | HAUTE | IN | 47807 | |
| FIRST GUARANTY MORTGAGE CORPORATION (FGMC) - NMLS 2917 | | 5800 TENNYSON PARKWAY | SUITE 450 | | PLANO | TX | 75024 | |
| FIRST HOME BANK | | 9190 SEMINOLE BLVD | | | SEMINOLE | FL | 33772 | |
| FIRST HOME MORTGAGE FUNDING INC | | 308 E ELKHORN AVE | | | ESTES PARK | CO | 80517 | |
| FIRST KEY HOLDINGS | | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| FIRST LARIDIAN MORTGAGE COMPANY INC | | 577 HAMBURG TURNPIKE | | | WAYNE | NJ | 07470 | |
| FIRST LIBERTY FUNDING CORPORATION | | 1940 GARNET AVE STE 230 | | | SAN DIEGO | CA | 92109 | |
| FIRST NATIONAL BANK OF AMERICA (NMLS 413209) | | 243 E. SAGINAW | | | EAST LANSING | MI | 48823 | |
| FIRST RELIANT INC | | 2082 SE BRISTOL ST 201 | | | NEWPORT BEACH | CA | 92660 | |
| FIRST SOURCE CAPITAL MORTGAGE INC | | 3223 S LOOP 289 SUITE 150 | | | LUBBOCK | TX | 79423 | |
| FIRST WASHINGTON MORTGAGE LLC | | 2233 WISCONSIN AVE NW SUITE 232 | | | WASHINGTON | DC | 20007 | |
| FIRSTFUND MORTGAGE CORP | | 4845 VIA DON LUIS | | | THOUSAND OAKS | CA | 91320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRSTLINE HOME LOANS INC | | 4425 JAMBOREE RD SUITE 140 | | | NEWPORT BEACH | CA | 92660 | |
| FIVE OAKS ACQUISITION CORP. | | 540 MADISON AVENUE | 19TH FLOOR | | NEW YORK | NY | 10022 | |
| FKM GROUP | | 22800 SAVI RANCH PARKWAY SUITE 216 | | | YORBA LINDA | CA | 92887 | |
| FLAGSTAR BANK, FSB (NMLS 417490) | | 5151 CORPORATE DRIVE | | | TROY | MI | 48098 | |
| FLAMINGO CREDIT INC | | 591 MIDLAND AVENUE, #2 | | | STATEN ISLAND | NY | 10306 | |
| FLASH FUNDING LLC | | 410 E 3RD ST | | | BROOKLYN | NY | 11218 | |
| FLEXPOINT FORD | | 717 FIFTH AVE. | 20TH FLOOR | | NEW YORK | NY | 10022 | |
| FLEXPOINT MORTGAGE CORP | | 151 KALMUS DR SUITE E120 | | | COSTA MESA | CA | 92626 | |
| FLORIDA CAPITAL BANK NA | | 10151 DEERWOOD PARK BLVD BLDG 100 STE 200 | | | JACKSONVILLE | FL | 32256 | |
| FLORIDA MORTGAGE PROS LLC | | 2031 E EDGEWOOD DR SUITE 3 | | | LAKELAND | FL | 33803 | |
| Florida Office of Financial Regulation | Division of Securities and Finance | 200 E. Gaines Street | | | Tallahassee | FL | 32399 | |
| Floyd Bales | | Address on File | | | | | | |
| FLUENT MORTGAGE CORPORATION | | 474 WILLAMETTE ST SUITE 306 | | | EUGENE | OR | 97401 | |
| FLV INVESTMENTS INC | | 17777 CENTER COURT DR N 612 | | | CERRITOS | CA | 90703 | |
| FORBIX CAPITAL CORP | | 15260 VENTURA BLVD SUITE 980 | | | SHERMAN OAKS | CA | 91403 | |
| FORT FUNDING CORP | | 7016 FORT HAMILTON PARKWAY | | | BROOKLYN | NY | 11228 | |
| FOUR STAR FUNDING INC | | 5114 13TH AVENUE 3RD FLOOR | | | BROOKLYN | NY | 11219 | |
| FOXX CAPITAL FUNDING INC | | 34-03 BROADWAY | | | ASTORIA | NY | 11106 | |
| Franchise Tax Board (FTB) | Bankruptcy Section MS A-340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Francisca Jimenez | | Address on File | | | | | | |
| Francisco Lazo | | Address on File | | | | | | |
| Francisco Somoano | | Address on File | | | | | | |
| FRANK FUNDING LLC | | 9202 BRINDLEWOOD DR | | | ODESSA | FL | 33556 | |
| Frank Oclassen | | Address on File | | | | | | |
| Frank Tang | | Address on File | | | | | | |
| FRANKLIN ADVANTAGE INC | | 24012 Calle de la Plata #330 | | | Laguna Hills | CA | 92653 | |
| FRANKLIN CREDIT MANAGEMENT CORPORATION (NMLS 2102) | | 907 PLEASANT VALLEY | SUITE 300 | | MOUNT LAUREL | NJ | 08054 | |
| Franklin Visage | | Address on File | | | | | | |
| FREDDIE MAC | | 44 SOUTH FLOWER STREET | 44TH FLOOR | | LOS ANGELES | CA | 90071 | |
| Frederick De Guzman | | Address on File | | | | | | |
| Frederick McIntyre | | Address on File | | | | | | |
| Freedom | | 10500 Kincaid Drive | | | Fishers | IN | 46037 | |
| FREEDOM | | 907 PLEASANT VALLEY | SUITE 300 | | MOUNT LAUREL | NJ | 08054 | |
| FREEDOM ENTERPRISES INC | | 41185 GOLDEN GATE CIRCLE, STE 201 | | | MURRIETA | CA | 92562 | |
| Freedom Mortgage | | 907 Pleasant Valley Avenue | Suite 3 | | Mount Laurel | NJ | 08054 | |
| FREERATEUPDATE.COM LLC | | 2 Ponds Edge Drive | | | Chadds Ford | PA | 19317 | |
| FREMONT BANK | | 25151 CLAWITER RD. | | | HAYWARD | CA | 94545-2731 | |
| FRESHWORKS INC. | | 2950 S DELAWARE ST | SUITE 201 | | SAN MATEO | CA | 94403 | |
| FRONT RANGE LENDING LLC | | 10501 SIERRA RIDGE DR | | | PARKER | CO | 80134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FTI CONSULTING | | 555 12th Street NW | Suite 700 | | Washington | DC | 20004 | |
| Fuad Alaali | | Address on File | | | | | | |
| FUGI FINANCIAL FUNDING GROUP INC | | 2019 GALISTEO ST SUITE E4 | | | SANTA FE | NM | 87050 | |
| FULL REALTY SERVICES INC | | 25425 JEFFERSON AVE SUITE 102 | | | MURRIETA | CA | 92562 | |
| FUNDERS MTG INC | | 23722 OUTRIGGER DRIVE | | | CANYON LAKE | CA | 93587 | |
| FUNDING OPPORTUNITIES AMERICA LLC | | 6 KELLY PLACE | | | STANHOPE | NJ | 07874 | |
| FUNDING SOURCE CORP | | 21 ROBERT PITT DR STE 214 | | | MONSEY | NY | 10952 | |
| FUSION92 | | 222 Merchandise Mart Plaza | Suite 2200 | | Chicago | IL | 60654 | |
| FUTURA FINANCIAL INC | | 750 TERRADO PLAZA STE 114 | | | COVINA | CA | 91723 | |
| G & G MORTGAGE SERVICE LLC | | 515 WEST LIBERTY STREET | | | SUMTER | SC | 29150 | |
| GABRIEL A ALBANEZ | | Address on File | | | | | | |
| Gabriel Cotton | | Address on File | | | | | | |
| Gabriel Perez | | Address on File | | | | | | |
| GALLAGHER AFFINITY INS. SERVICES, INC. | | 2850 GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| Gareth Ashworth | | Address on File | | | | | | |
| GARNET CAPITAL ADVISORS, LLC | | 500 MAMARONECK AVENUE | | | HARRISON | NY | 10528 | |
| Gary Calabrese | | Address on File | | | | | | |
| Gary Foster | | Address on File | | | | | | |
| Gary Hayes | | Address on File | | | | | | |
| Gary Hayes | | Address on File | | | | | | |
| Gary Kershman | | Address on File | | | | | | |
| Gary Outzen | | Address on File | | | | | | |
| Gary Springer | | Address on File | | | | | | |
| Gary Young | | Address on File | | | | | | |
| GATES VENTURES INC | | 6178 NINE OAKS RD | | | VALLEY SPRINGS | CA | 95252 | |
| GATEWAY BANK FSB (NMLS 464420) | | 360 8TH STREET | | | OAKLAND | CA | 94607 | |
| Gaurav Narang | | Address on File | | | | | | |
| Gayle Kiger | | Address on File | | | | | | |
| GC FINANCIAL SERVICES LLC | | 191 POST RD W | | | WESTPORT | CT | 06880 | |
| GENE W BURD ENTERPRISES INC | | 5121 BALL RD | | | CYPRESS | CA | 90630 | |
| GENERAL MORTGAGE CAPITAL CORPORATION | | 1350 BAYSHORE HIGHWAY SUITE 740 | | | BURLINGAME | CA | 94010 | |
| Genesis Farias | | Address on File | | | | | | |
| GENESIS FINANCIAL SERVICES INC | | 14175 ERIE RD | | | APPLE VALLEY | CA | 92307 | |
| Genevieve Clark | | Address on File | | | | | | |
| Genevieve Fong | | Address on File | | | | | | |
| GENNEXT FUNDING LLC | | 1275 BOUND BROOK RD STE 8 | | | MIDDLESEX | NJ | 08846 | |
| George Gambino | | Address on File | | | | | | |
| George Gilbert | | Address on File | | | | | | |
| George H. Williams | c/o Law Office of Jeff A. Mann | ATTN Jeff A. Mann | 3600 Wilshire Blvd. | Suite 1014 | Los Angeles | CA | 90010 | |
| George Hernandez | | Address on File | | | | | | |
| George Kashiwabara | | Address on File | | | | | | |
| GEORGE KIM CHOE | | Address on File | | | | | | |
| George Mangiaracina | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George Mousessian | c/o Law Office of Jeff A. Mann | ATTN Jeff A. Mann | 3600 Wilshire Blvd. | Suite 1014 | Los Angeles | CA | 90010 | |
| George Ramirez | | Address on File | | | | | | |
| Georgia Department of Banking and Finance | | 2990 Brandywine Road | Suite 200 | | Atlanta | GA | 30341-5565 | |
| GERALD A POLAK | | Address on File | | | | | | |
| Gerald Star | | Address on File | | | | | | |
| Geraldine Galang | | Address on File | | | | | | |
| Gerardo Fuentes | | Address on File | | | | | | |
| Germa Dawit | | Address on File | | | | | | |
| GFL CAPITAL MORTGAGE INC | | 1100 CORPORATE WAY SUITE 210 | | | SACRAMENTO | CA | 95831 | |
| GIANT REALTY INCORPORATED | | 19400 STEVENS CREEK BLVD STE 102 | | | CUPERTINO | CA | 95014 | |
| GIC ASSET MANAGEMENT PTE LTD. | | 168 ROBINSON ROAD #37-01 CAPITAL TOWER | | | | | 68912 | SINGAPORE |
| Gilbert Rodriguez | | Address on File | | | | | | |
| Gina Hwang | | Address on File | | | | | | |
| Gina Phillips | | Address on File | | | | | | |
| Ginelle Garcia Diaz | | Address on File | | | | | | |
| Giselle Gitter | | Address on File | | | | | | |
| Gizelle Lamb | | Address on File | | | | | | |
| Glady Montanez | | Address on File | | | | | | |
| Gladys Bray | | Address on File | | | | | | |
| Gladys Farias | | Address on File | | | | | | |
| GLEN MORTGAGE CORP | | 392 HILLSIDE AVE STE 6 | | | WILLISTON PARK | NY | 11596 | |
| Glenn Casterline | | Address on File | | | | | | |
| Glenn Hartz | | Address on File | | | | | | |
| Glenn Wirchak | | Address on File | | | | | | |
| GLOBAL BANCORP | | 2010 MAIN STREET SUITE 1250 | | | IRVINE | CA | 92614 | |
| GLOBAL SOFTWARE, LLC DBA INSIGHTSOFTWARE | | 8529 SIX FORKS ROAD | SUITE 400 | | RALEIGH | NC | 27615 | |
| GMAC MORTGAGE CORPORATION | | 100 WITMER ROAD | | | HORSHAM | PA | 19044 | |
| GODADDY MEDIA TEMPLE, INC. DBA SUCURI | | 2155 E GoDaddy Way | | | Tempe | AZ | 85284 | |
| GOLD COAST CAPITAL INVESTMENT | | 21660 COPLEY DR 175 | | | DIAMOND BAR | CA | 91765 | |
| GOLD COAST FUNDING INC NY | | 333 JERICHO TURNPIKE STE 1-1 | | | JERICHO | NY | 11753 | |
| GOLDEN BEAR CAPITAL INC | | 10650 SCRIPPS RANCH BLVD STE 230 | | | SAN DIEGO | CA | 92131 | |
| GOLDEN KEY REALTY & MORTGAGE SERVICES LLC | | 16300 SEA LARK RD STE B | | | HOUSTON | TX | 77062 | |
| GOLDEN MORTGAGE CO INC | | 223 W MAIN ST STE D | | | LOS GATOS | CA | 95030 | |
| GOLDEN MORTGAGE LLC | | 111 EAST 11TH AVENUE | | | EUGENE | OR | 97401 | |
| GOLDEN PACIFIC HOME LOANS INC | | 2333 SAN RAMON VALLEY BLVD STE 195 | | | SAN RAMON | CA | 94583 | |
| Goldman Sachs | | 2001 Ross Avenue | Suite 2800 | | Dallas | TX | 75201 | |
| GOLDMAN SACHS | | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| GOLDMAN SACHS MORTGAGE COMPANY (NMLS 9721) | | 200 WEST STREET | | | NEW YORK | NY | 10282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDOME WAREHOUSE LENDING | | 534 WEST MAIN STREET | | | LEWISVILLE | TX | 75057 | |
| GONZALES HENRY E | | Address on File | | | | | | |
| GOOD HOME CAPITAL INC | | 23695 PORPOISE COVE | | | LAGUNA NIGUEL | CA | 92677 | |
| GOOGAIN INC | | 1288 KIFER ROAD SUITE 208 | | | SUNNYVALE | CA | 94086 | |
| GOOGLE LLC | | 1600 AMPHITHEATER PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOSHEN MORTGAGE, LLC (SPURS?) | C/O NQM WH MANAGER, LLC | 333 S. GRAND AVE. | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| GOTOHOME | | 17011 BEACH BLVD STE 900 | | | HUNTINGTON BEACH | CA | 92647 | |
| GOVERNMENT NATIONAL MORTGAGE ASSOCIATION (GINNIE MAE) | | 550 12TH STREET SW | | | WASHINGTON | DC | 20024 | |
| Grace Simpson | | Address on File | | | | | | |
| Gracia Farnell | | Address on File | | | | | | |
| Grady Hanshaw | | Address on File | | | | | | |
| GRAND AVENUE PARTNERS MORTGAGE FUNDING TRUST | C/O NQM WH MANAGER, LLC | 333 S. GRAND AVE. | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| GRAND AVENUE REALTY & LENDING INC | | 4420 E MIRA LOMA AVE SUITE M | | | ANAHEIM | CA | 92807 | |
| GRAND OAKS FUNDING LLC | | 600 MANOR RD SUITE 2A | | | STATEN ISLAND | NY | 10314 | |
| GRANT THORNTON, LLP | | 171 N. CLARK ST. | STE 200 | | CHICAGO | IL | 60601 | |
| GREEN BROOK CAPITAL MANAGEMENT | | 220 DAVIDSON AVE. | 3RD FL | | SOMERSET | NJ | 08813 | |
| GREEN RIVER CAPITAL CORP | | 1670 OLD COUNTRY RD STE 220 | | | PLAINVIEW | NY | 11803 | |
| GREENBACK FUNDING INC | | 2139 TAPO ST 115 | | | SIMI VALLEY | CA | 93063 | |
| GREENFLASH REALTY INC | | 701 PALOMAR AIRPORT ROAD SUITE 300 | | | CARLSBAD | CA | 92011 | |
| GREENLEAF INCOME TRUST II C/O ANGEL OAK CAPITAL ADVISORS LLC | | 3344 PEACHTREE ROAD NE | SUITE 1725 | | ATLANTA | GA | 30326 | |
| Gregory Barnard | | Address on File | | | | | | |
| Gregory Schuring | | Address on File | | | | | | |
| GSF MORTGAGE CORPORATION | | 15430 W CAPITOL DRIVE | | | BROOKFIELD | WI | 53005 | |
| GUARANTEED RATE INC | | 3940 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| GUARANTY BANK | | 1300 S. MOPAC EXPRESSWAY | | | AUSTIN | TX | 78746 | |
| GUARDIAN CONSUMER SERVICES, INC. | | 2901 DALLAS PARKWAY | #300 | | PLANO | TX | 75093 | |
| Guerod McGirt | | Address on File | | | | | | |
| GUILD MORTGAGE COMPANY | | 5898 COPLEY DRIVE SUITE 300, 400 & 500 | | | SAN DIEGO | CA | 92111 | |
| GUILD MORTGAGE COMPANY LLC | | 5887 COPLEY DRIVE | FLOORS 1,3,4,5 & 6 | | San Diego | CA | 92111 | |
| GUILLEN ALICIA | | Address on File | | | | | | |
| GULF COAST MORTGAGE OF NAPLES INC | | 2335 9TH ST N SUITE 407 | | | NAPLES | FL | 34103 | |
| H & L LENDING COMPANY LLC | | 8170 LARK BROWN RD SUITE 201 | | | Elkridge | MD | 21075 | |
| H & L REALTY INC | | 1049 E SANTA CLARA ST | | | SAN JOSE | CA | 95116 | |
| HACKNEY ELECTRIC, INC. | | 23286 ARROYO VISTA | | | RANCHO SANTA MARGARITA | CA | 92688 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hadassah Thomas | | Address on File | | | | | | |
| Haleefa Washington | | Address on File | | | | | | |
| Hamid Montazer | | Address on File | | | | | | |
| HAMIDI KEVIN KAVOOS | | Address on File | | | | | | |
| HAMILTON MORTGAGE SERVICES INC | | 716 S 1ST ST | | | HAMILTON | MT | 59840 | |
| Han CHEN | | Address on File | | | | | | |
| Hanh Dinh | | Address on File | | | | | | |
| Hannah De Freitas Santos | | Address on File | | | | | | |
| Hao Nguyen | | Address on File | | | | | | |
| HAPPY FINANCIAL INCORPORATION | | 2127 SADDLEBACK STREET | | | STOCKTON | CA | 95209 | |
| Harjit Shergill | | Address on File | | | | | | |
| HARMONY HOME LOANS | | 20969 VENTURA BLVD STE 216C | | | WOODLAND HILLS | CA | 91364 | |
| Harry Stopher | | Address on File | | | | | | |
| HARTFORD INVESTMENT MANAGEMENT COMPANY (HIMCO) | | #1 HARTFORD PLAZA | NP-6 | | HARTFORD | CT | 06155 | |
| HARTLEB-PRASAD CORP | | 363 EL CAMINO REAL 288 | | | SOUTH SAN FRANCISCOC | CA | 94080 | |
| Hawaii Department of Commerce and Consumer Affairs | Consumer Resource Center | 235 S. Beretania Street | Rm 801 | | Honolulu | HI | 96813 | |
| HAWAII LUNDELLS LLC | | 1164 BISHOP ST STE 1213 | | | HONOLULLU | HI | 96813 | |
| HAWAIIAN MARKETING SERVICES | | 389 KAELEPULU DR B | | | KAILUA | HI | 96734 | |
| Haward Wang | | Address on File | | | | | | |
| HAYASA REALTY INC | | 1101 E BROADWAY 111 | | | GLENDALE | CA | 91205 | |
| HEARTLAND MORTGAGE CORP | | 146 E MAIN ST STE 3 | | | EAST ISLIP | NY | 11730 | |
| Heather Miller | | Address on File | | | | | | |
| HEIDE INTERNATIONAL LLC | | 1200 NORTH FEDERAL HIGHWAY S200 | | | BOCA RATON | FL | 33432 | |
| Helanoosh Eudaimon Wright | | Address on File | | | | | | |
| Helen Jimenez | | Address on File | | | | | | |
| Henry Nguyen | | Address on File | | | | | | |
| Henry Noh | | Address on File | | | | | | |
| Henry Phan | | Address on File | | | | | | |
| Henry Preciado | | Address on File | | | | | | |
| Henry Ramirez | | Address on File | | | | | | |
| Henry Vanyan | | Address on File | | | | | | |
| HERITAGE MORTGAGE BANKING CORP | | 25 LINDSLEY DRIVE SUITE 209 | | | MORRISTOWN | NJ | 07960 | |
| Hewlett-Packard Financial Services Company | | 200 Connell Dr | | | Berkeley Heights | NJ | 07922 | |
| HIGHTECHLENDING INC | | 2030 MAIN STREET SUITE 350 | | | IRVINE | CA | 92614 | |
| HILDENE RE SPC, LTD. | | 333 LUDLOW STREET, 5TH FLOOR | | | STAMFORD | CT | 06902 | |
| Hillary Galkin-Griffith | | Address on File | | | | | | |
| HILLCREST LOANS INC | | 1010 N CENTRAL AVE | | | GLENDALE | CA | 91202 | |
| HIREKU, INC. DBA JAZZHR | | 1730 BLAKE STREET, SUITE 445 | | | DENVER | CO | 80202-1283 | |
| Hitenkumar Mistry | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HL REAL ESTATE SERVICES INC | | 3327 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| HLN GROUP INC | | 4501 E LA PALMA AVE STE 240 | | | ANAHEIM | CA | 92807 | |
| Holly Sidle | | Address on File | | | | | | |
| HOME ADVANTAGE CORPORATION | | 702 BROWN ST SUITE 200 | | | FREMONT | CA | 94539 | |
| HOME FUNDING LLC | | 110 JERICHO TURNPIKE STE 214 ROOM 2 | | | FLORAL PARK | NY | 11001 | |
| HOME LENDERS MORTGAGE LLC | | 2220 TALLAHASSEE | | | WESTON | FL | 33326 | |
| HOME1ST LENDING LLC | | 315 E ROBINSON STREET SUITE 325 | | | ORLANDO | FL | 32801 | |
| HOMEBRIDGE FINANCIAL (NMLS 6521) | | 194 WOOD AVE. SOUTH | 9TH FLOOR | | ISELIN | NJ | 08380 | |
| HOMELAND FINANCIAL NETWORK INC | | 23022 LA CADENA SUITE 203 | | | LAGUNA HILLS | CA | 92653 | |
| HOMELINK FINANCIAL CORPORATION | | 285 E IMPERIAL HWY SUITE 200 | | | FULLERTON | CA | 92835 | |
| HOMELOANS INC | | 31534 RAILROAD CANYON RD SUITE A | | | CANYON LAKE | CA | 92587 | |
| Homeowners Mortgage Enterprise Inc. | | 2530 Devine St | | | Columbia | SC | 29205 | |
| HOMEPATH LENDING INC | | 18071 FITCH STE 200 | | | Irvine | CA | 92614 | |
| Homero Solis | | Address on File | | | | | | |
| HOMESERVICES LENDING LLC | | 2700 WESTOWN PKWY STE 345 | | | WEST DES MOINES | IA | 50266 | |
| HOMESITE MORTGAGE, LLC (NMLS 136037) | | 13001 23 MILE ROAD | SUITE 101 | | SHELBY TOWNSHIP | MI | 48315 | |
| Homestar Financial Corporation | | 332 Washington St NW | | | Gainesville | GA | 30501 | |
| HOMETOWN EQUITY MORTGAGE LLC | | 1 MID RIVERS MALL DRIVE SUITE 130 | | | ST PETERS | MO | 63376 | |
| HOMEUNION LENDING INC | | 17875 Von Karman Ave, Suite 150 | | | IRVINE | CA | 92614 | |
| HOMEWAY MORTGAGE LLC | | 23218 RED RIVER DR | | | KATY | TX | 77494 | |
| HOMEWOOD MORTGAGE LLC | | 18170 DALLAS PKWY STE 304 | | | DALLAS | TX | 78287 | |
| Hongthuy Nguyen | | Address on File | | | | | | |
| HORIZON HOME MORTGAGE LLC | | 34 BLOOMFIELD AVENUE | | | WINDSOR | CT | 06095 | |
| HORIZON MORTGAGE SERVICES | | 83247 OLD HIGHWAY | | | ISLAMORADA | FL | 33036 | |
| HOUSTON PROPERTY AND INVESTMENTS INC | | 9454 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90212 | |
| HOUZERZ REAL ESTATE AND LOANS | | 3400 INLAND EMPIRE BLVD STE 101 | | | ONTARIO | CA | 91764 | |
| HOWERTON MANAGEMENT | | 8305 VICKERS ST. STE 211 | | | SAN DIEGO | CA | 92111 | |
| Hoyt Binder | | Address on File | | | | | | |
| HP INC | | 11311 CHINDEN BLVD MS 305 | | | BOISE | ID | 83714-0021 | |
| HP INVESTMENTS INC | | 5959 COMMERCE BLVD STE 14 | | | ROHNERT PARK | CA | 94928 | |
| Htoo Myat | | Address on File | | | | | | |
| HUB INTERNATIONAL INSURANCE SERVICES INC. | | 9855 Scranton Road | Suite 100 | | San Diego | CA | 92121 | |
| HUDSON UNITED MORTGAGE LLC | | 95 SOUTH MIDDLETON RD STE B | | | NANUET | NY | 10954 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hugh Cromartie | | Address on File | | | | | | |
| Hugh P. Harold & Carol A. Harold | Attn: Kevin T. Conway, Esq. | 7 Stockum Lane | | | New City | NY | 10956 | |
| Hugo Viruete | | Address on File | | | | | | |
| Hung Vo | | Address on File | | | | | | |
| HUNT MORTGAGE SERVICES INC | | 9235 DICKERSON RD NE | | | PIEDMONT | OK | 73078 | |
| Huseyin Duru | | Address on File | | | | | | |
| Huyen Nguyen | | Address on File | | | | | | |
| Hyena Lee | | Address on File | | | | | | |
| HYPOTEC INC | | 11900 BISCAYNE BLVD SUITE 106 | | | MIAMI | FL | 33181 | |
| Hyun Chai | | Address on File | | | | | | |
| Hyun Duk Min | | Address on File | | | | | | |
| Hyun Ko | | Address on File | | | | | | |
| Hyung Sup Lim | | Address on File | | | | | | |
| i3 LENDING INC | | 1900 BOOTHE CIRCLE SUITE 100 | | | LONGWOOD | FL | 32750 | |
| Ian Langford | | Address on File | | | | | | |
| IBARRA MARILU | | Address on File | | | | | | |
| Ibrahim Garba | | Address on File | | | | | | |
| ICE MORTGAGE TECHNOLOGY, INC. | | 4420 ROSEWOOD DRIVE | SUITE 500 | | PLEASANTON | CA | 94588 | |
| ICE SYSTEMS, INC. | | 100 PATCO CT., SUITE 9 | | | ISLANDIA | NY | 11749 | |
| ID FINANCIAL GROUP INC | | 5301 LAUREL CANYON BLVD STE 128 | | | VALLEY VILLAGE | CA | 91607 | |
| Idaho Department of Finance | | 11341 West Chinden Blvd. | STE A300 | | Boise | ID | 83714 | |
| IFAMILY MORTGAGE LLC | | 6400 27TH ST N | | | ARLINGTON | VA | 22207 | |
| IGLOO SERIES IV TRUST | | 7114 E. STETSON DRIVE | SUITE 250 | | SCOTTSDALE | AZ | 85251 | |
| ILENDING MORTGAGE LLC | | 7702 EAST DOUBLETREE RANCH RD STE 300 | | | SCOTTSDALE | AZ | 85258 | |
| Illinois Division of Financial Institutions | Consumer Credit Section | 320 W. Washington | | | Springfield | IL | 62701 | |
| Ilyas Siddiqui | | Address on File | | | | | | |
| Iman Albakri | | Address on File | | | | | | |
| IMH ASSETS CORP. | | 1401 DOVE STREET | | | NEWPORT BEACH | CA | 92660 | |
| Impac  Funding Corporation | Hinshaw & Culbertson, LLP | 111 Wood Avenue South | Suite 210 | | Iselin | NJ | 08830 | |
| IMPAC CMB TRUST SERIES 2002-8 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2002-9F | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2003-1 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2003-11 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2003-2F | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPAC CMB TRUST SERIES 2003-4 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2003-8 | | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2003-9F | | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2004-10 | | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2004-3 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2004-4 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2004-5 | C/O WILMINGTON TRUST COMPANY | 1100 N. MARKET ST | | | WILMINGTON | DE | 19801 | |
| IMPAC CMB TRUST SERIES 2004-7 | C/O WILMINGTON TRUST COMPANY | 1100 N. MARKET ST | | | WILMINGTON | DE | 19801 | |
| IMPAC CMB TRUST SERIES 2004-8 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2004-9 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2005-1 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19690 | |
| IMPAC CMB TRUST SERIES 2005-2 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2005-4 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2005-5 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPAC CMB TRUST SERIES 2005-6 | C/O WILMINGTON TRUST COMPANY | 1100 N. MARKET ST | | | WILMINGTON | DE | 19801 | |
| IMPAC CMB TRUST SERIES 2005-7 | C/O WILMINGTON TRUST COMPANY | 1100 N. MARKET ST | | | WILMINGTON | DE | 19801 | |
| IMPAC CMB TRUST SERIES 2005-8 | C/O WILMINGTON TRUST COMPANY | 1100 N. MARKET ST | | | WILMINGTON | DE | 19801 | |
| IMPAC CMB TRUST SERIES 2014-10 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| Impac Mortgage Corp | c/o Schiffer, APC | ATTN Eric M. Schiffer | 7545 Irvine Center Drive | Suite 200 | Irvine | CA | 92618 | |
| Impac Mortgage Corp. | Attn: General Counsel | 19800 MacArthur Blvd. | Suite 500 | | Irvine | CA | 92612 | |
| Impac Mortgage Corp., dba Excel Mortgage | Attn: General Counsel | 19800 MacArthur Blvd. | Suite 500 | | Irvine | CA | 92612 | |
| IMPAC NIM TRUST 2005-2N | C/O WILMINGTON TRUST COMPANY | 1100 N. MARKET ST | | | WILMINGTON | DE | 19801 | |
| IMPAC NIM TRUST 2006-1 | C/O CHRISTINA BANK & TRUST COMPANY | 1314 KING STRE | | | WILMINGTON | DE | 19801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPAC SECURED ASSETS CORP. | | 1401 DOVE STREET | | | NEWPORT BEACH | CA | 92660 | |
| IMPAC SECURED ASSETS CORP. | | 19500 JAMBOREE ROAD | | | IRVINE | CA | 92612 | |
| IMPACT CMB TRUST SERIES 2005-3 | C/O WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | 1100 N. MARKET ST | | | WILMINGTON | DE | 19890 | |
| IMPEX TECHNOLOGIES, INC. | | 880 APOLLO STREET | SUITE 315 | | EL SEGUNDO | CA | 90245 | |
| INCREDIBLE LENDER LLC | | 16 LINDEN LANE | | | BRECKENRIDGE | CO | 80424 | |
| INDEPENDENT CAPITAL GROUP INC | | 13951 NORTH SCOTTSDALE RD STE 215 | | | SCOTTSDALE | AZ | 85254 | |
| INDEPENDENT FINANCIAL SERVICES GROUP INC | | 23591 EL TORO RD STE 185 | | | LAKE FOREST | CA | 92630 | |
| Indiana Department of Financial Institutions | | 30 South Meridian Street | Suite 300 | | Indianapolis | IN | 46204 | |
| INDIGO HOME LOANS & REALTY | | 1320 SAN LUCAS | | | PITTSBURG | CA | 94565 | |
| ING MORTGAGE, LLC | | 11175 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025 | |
| Inga Ballard | | Address on File | | | | | | |
| INNOVATE MORTGAGE INC | | 1819 EAST MORTEN AVE STE 170 | | | PHOENIX | AZ | 85020 | |
| INNOVATIVE MORTGAGE SERVICES INC | | 17717 HUNTING BOW CIRCLE UNIT 101 | | | LUTZ | FL | 33558 | |
| INSIGHTFUL.IO INC | | 3739 BALBOA ST | #1067 | | SAN FRANCISCO | CA | 94121 | |
| INSTANT HOME LOANS INC | | 8175 E KAISER BLVD STE 218 | | | ANAHEIM | CA | 92808 | |
| INTEGRAL MORTGAGE COMPANY | | 610 PROFESSIONAL DRIVE SUITE 225 | | | GAITHERSBURG | MD | 20879 | |
| INTEGRITY CREDIT CORPORATION | | 500 NORTH STATE COLLEGE BLVD STE 1100 | | | ORANGE | CA | 92868 | |
| INTEGRITY FIRST FINANCIAL INC | | 7635 MCLAUGHLIN RD | | | FALCON | CO | 80831 | |
| INTEGRITY FIRST LENDING LLC | | 1258 WEST SOUTH JORDAN PKWY  SUITE 102 | | | SOUTH JORDAN | UT | 84095 | |
| INTEGRITY MORTGAGE GROUP | | 9683 TIERRA GRANDE ST SUITE 102 | | | SAN DIEGO | CA | 92126 | |
| INTERCOM | | 55 SECOND STREET | SUITE 400 | | SAN FRANCISCO | CA | 94105 | |
| INTERCONNECT MORTGAGE INC | | 5220 HOOD ROAD SUITE 110 | | | PALM BEACH GARDENS | FL | 33418 | |
| INTEREST SMART HOME LOANS | | 23172 PLAZA POINTE DR SUITE 155 | | | LAGUNA HILLS | CA | 92653 | |
| Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| INTERNATIONAL LENDING LLC | | 2550 N  FEDERAL HWY 200 | | | FORT LAUDERDALE | FL | 33305 | |
| INTRUST FINANCIAL GROUP | | 9381 EAST STOCKTON BLVD SUITE 114 | | | ELK GROVE | CA | 95624 | |
| INTRUST MORTGAGE LLC | | 7500 SAN JACINTO PLACE | | | PLANO | TX | 75024 | |
| INVESTMENT BANKERS NETWORK INC | | 8141 E  2ND STREET SUITE 347 | | | DOWNEY | CA | 90241 | |
| Iowa Division of Banking | | 200 East Grand Avenue | Suite 300 | | Des Moines | IA | 50309 | |
| Irfan Samma | | Address on File | | | | | | |
| Irma Espinoza | | Address on File | | | | | | |
| Irma Ventura | | Address on File | | | | | | |
| IRON OAK HOME LOANS INC | | 9260 ALCOSTA BLVD STE C16 | | | SAN RAMON | CA | 94583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRS/OHIO | | P.O. BOX 145595 | | | CINCINNATI | OH | 45250 | |
| Israel Chavez | | Address on File | | | | | | |
| Ivan Gonzalez | | Address on File | | | | | | |
| Jack Brady | | Address on File | | | | | | |
| Jack Ngo | | Address on File | | | | | | |
| Jacklyn Phillips | | Address on File | | | | | | |
| Jackson Chek | | Address on File | | | | | | |
| Jackson Harris | | Address on File | | | | | | |
| Jaclyn Turner | | Address on File | | | | | | |
| Jaclyn Villagrana | | Address on File | | | | | | |
| JACMEL HOLDINGS INC | | 14408 WHITTIER BLVD SUITE B1 | | | WHITTIER | CA | 90605 | |
| JACO CONSULTING INC | | 2551 SAN RAMON VALLEY BLVD STE 220 | | | SAN RAMON | CA | 94583 | |
| Jacob Brinnon | | Address on File | | | | | | |
| Jacob Cookson | | Address on File | | | | | | |
| Jacob Griffith | | Address on File | | | | | | |
| Jacob Khacherian | | Address on File | | | | | | |
| Jacquay Bland | | Address on File | | | | | | |
| Jacqueline Falce | | Address on File | | | | | | |
| Jacqueline Nguyen-Kusiak | | Address on File | | | | | | |
| Jacqueline Young | | Address on File | | | | | | |
| Jacquelyn Crosson | | Address on File | | | | | | |
| Jacy Orosco | | Address on File | | | | | | |
| JADESTONE MORTGAGE INC | | 3260 BLUME DRIVE SUITE 320 | | | RICHMOND | CA | 94806 | |
| Jae Lee | | Address on File | | | | | | |
| JAGRUP SINGH JUDGE | | Address on File | | | | | | |
| JAIME RAMIREZ | | Address on File | | | | | | |
| James Atkinson | | Address on File | | | | | | |
| James Banh | | Address on File | | | | | | |
| James Castellano | | Address on File | | | | | | |
| James Cook | | Address on File | | | | | | |
| James Holbrook | | Address on File | | | | | | |
| James Inks | | Address on File | | | | | | |
| James Jasmund | | Address on File | | | | | | |
| James Lee | | Address on File | | | | | | |
| James O'Brien | | Address on File | | | | | | |
| James Rogers | | Address on File | | | | | | |
| James Williams | | Address on File | | | | | | |
| Jamila Jackson | | Address on File | | | | | | |
| Janine Gardner | | Address on File | | | | | | |
| Jared Cohen | | Address on File | | | | | | |
| Jared Landrum | | Address on File | | | | | | |
| Jared Roethlisberger | | Address on File | | | | | | |
| Jari Kunkaew | c/o Law Office of Jeff A. Mann | ATTN Jeff A. Mann | 3600 Wilshire Blvd. | Suite 1014 | Los Angeles | CA | 90010 | |
| Jarin Tumwattana | c/o Law Firm of Harold Greenberg | Attn Jenifer Anisman | 2263 South Harvard Blvd. | | Los Angeles | CA | 90018 | |
| Jasminder Lehil | | Address on File | | | | | | |
| Jasmine McGowan | | Address on File | | | | | | |
| Jason Abellera | | Address on File | | | | | | |
| Jason Cole | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Dahlstrom | | Address on File | | | | | | |
| Jason Hayden | | Address on File | | | | | | |
| Jason Kim | | Address on File | | | | | | |
| Jason Kitagawa | | Address on File | | | | | | |
| Jason Lee | | Address on File | | | | | | |
| Jason Ridley | | Address on File | | | | | | |
| Jason Schendel | | Address on File | | | | | | |
| Jason Serafin | | Address on File | | | | | | |
| Jason Weixel | | Address on File | | | | | | |
| Jason Zheng | | Address on File | | | | | | |
| JAVASGAL ENTERPRISES LLC | | 5005 WEST 34TH ST STE 104A | | | HOUSTON | TX | 77092 | |
| Javier Jaraba | | Address on File | | | | | | |
| Javier Magdaleno Castillo | | Address on File | | | | | | |
| Jay DiCostanzo | | Address on File | | | | | | |
| Jay Gima | | Address on File | | | | | | |
| Jay Reamer | | Address on File | | | | | | |
| Jean Grandjean | | Address on File | | | | | | |
| Jean Yang | | Address on File | | | | | | |
| Jeff Erickson | | Address on File | | | | | | |
| Jeff Giordano | | Address on File | | | | | | |
| JEFFERIES & COMPANY, LLC | | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| JEFFERIES, LLC | | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| JEFFERSON MORTGAGE GROUP LLC | | 2536 LEEDS RD | | | OAKTON | VA | 22124 | |
| Jeffrey Clark | | Address on File | | | | | | |
| Jeffrey Elizalde | | Address on File | | | | | | |
| Jeffrey Hedges | | Address on File | | | | | | |
| Jeffrey Vuong | | Address on File | | | | | | |
| Jeffrey Wolfe | | Address on File | | | | | | |
| Jenna Martinez-Sanchez | | Address on File | | | | | | |
| Jennifer Baba | | Address on File | | | | | | |
| Jennifer Beckman | | Address on File | | | | | | |
| Jennifer Beckman | | Address on File | | | | | | |
| JENNIFER FRENCH | | Address on File | | | | | | |
| Jennifer Lesseos | | Address on File | | | | | | |
| Jennifer McGill | | Address on File | | | | | | |
| Jennifer Nason | | Address on File | | | | | | |
| Jennifer Newsted | | Address on File | | | | | | |
| Jennifer Nguyen | | Address on File | | | | | | |
| JENNIFER PHUONG LUONG | | Address on File | | | | | | |
| Jennifer Roman | | Address on File | | | | | | |
| Jennifer Warren | | Address on File | | | | | | |
| Jennifer White | | Address on File | | | | | | |
| Jenny Ahlgrim | | Address on File | | | | | | |
| Jenny Garcia | | Address on File | | | | | | |
| Jens Schoell | | Address on File | | | | | | |
| Jerad Douglas | | Address on File | | | | | | |
| Jerell Abellera-Neri | | Address on File | | | | | | |
| Jeremy Escobar | | Address on File | | | | | | |
| Jeremy Kohlhepp | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeremy McKeehen | | Address on File | | | | | | |
| Jeremy Yu | | Address on File | | | | | | |
| JERICHO MORTGAGE ASSOCIATES INC | | 375 JERICHO TURNPIKE | | | SYOSSET | NY | 11791 | |
| Jerold Burwin | | Address on File | | | | | | |
| Jerome Robinson | | Address on File | | | | | | |
| Jerome Sweeney | | Address on File | | | | | | |
| Jerry Jornadal | | Address on File | | | | | | |
| Jersey Mortgage Company of New Jersey, Inc. | | 20 Commerce Dr Suite 340 | | | Cranford | NJ | 07016 | |
| Jessica Bigani | | Address on File | | | | | | |
| JESSICA JOHNSON | | Address on File | | | | | | |
| Jessica Mejia | | Address on File | | | | | | |
| Jessica Mendez | | Address on File | | | | | | |
| Jessica Stallman | | Address on File | | | | | | |
| Jessie Venzke | | Address on File | | | | | | |
| Jesus Sanchez | | Address on File | | | | | | |
| Jesus Sosa | | Address on File | | | | | | |
| JET MORTGAGE GROUP LLC | | 224 DATURA ST SUITE 910 | | | WEST PALM BEACH | FL | 33401 | |
| Jiaxing Wang | | Address on File | | | | | | |
| Jill Wu | | Address on File | | | | | | |
| Jillian Ricketts | | Address on File | | | | | | |
| Jimmy Doan | | Address on File | | | | | | |
| Jina Provensen | | Address on File | | | | | | |
| Jitender Roperia | | Address on File | | | | | | |
| JMAC Lending | | 3200 Park Center Drive | Suite 350 | | Costa Mesa | CA | 92626 | |
| JMJ FINANCIAL GROUP | | 26800 ALISO VIEJO PARKWAY STE 200 | | | ALISO VIEJO | CA | 92656 | |
| JMP SECURITIES | | 600 Montgomery St | Suite 1100 | | SAN FRANCISCO | CA | 94111 | |
| JMV MORTGAGE INC | | 1655-B S WESTERN AVE | | | LOS ANGELES | CA | 90006 | |
| Joaquin Delgado | | Address on File | | | | | | |
| Joaquin Serna-Gomez | | Address on File | | | | | | |
| Jocelyn Kim | | Address on File | | | | | | |
| Joe Garcia | | Address on File | | | | | | |
| Joe Mershon | | Address on File | | | | | | |
| Joel Brusnahan | | Address on File | | | | | | |
| Joel Swartzell | | Address on File | | | | | | |
| John Aceves | | Address on File | | | | | | |
| John Bauman | | Address on File | | | | | | |
| John Bloomfield | | Address on File | | | | | | |
| John Butcher | | Address on File | | | | | | |
| John Douglas | | Address on File | | | | | | |
| JOHN FILIGHERA & ASSOCIATES INC | | 187 EL DORADO STREET A | | | MONTEREY | CA | 93940 | |
| John Joubran | | Address on File | | | | | | |
| John Kanpour | | Address on File | | | | | | |
| John Le | | Address on File | | | | | | |
| John Lee | | Address on File | | | | | | |
| John Mahany | | Address on File | | | | | | |
| John Mancini | | Address on File | | | | | | |
| John Maurer | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John McDevitt | | Address on File | | | | | | |
| John Mirabal | | Address on File | | | | | | |
| John Mousessian | c/o Law Office of Jeff A. Mann | ATTN Jeff A. Mann | 3600 Wilshire Blvd. | Suite 1014 | Los Angeles | CA | 90010 | |
| John Mundy | | Address on File | | | | | | |
| John Newman | | Address on File | | | | | | |
| John Nguyen | | Address on File | | | | | | |
| John Nguyen | | Address on File | | | | | | |
| John Quach | | Address on File | | | | | | |
| John Sambrailo | | Address on File | | | | | | |
| John Vo | | Address on File | | | | | | |
| JOHN W DEL CASALE | | Address on File | | | | | | |
| John Wardkhan | | Address on File | | | | | | |
| Johnny Salas | | Address on File | | | | | | |
| Johnny Young | | Address on File | | | | | | |
| Jolene Saenz | | Address on File | | | | | | |
| Jon Barahona | | Address on File | | | | | | |
| Jon Gloeckner | | Address on File | | | | | | |
| Jonathan McCoy | | Address on File | | | | | | |
| Jonathan Nathe | | Address on File | | | | | | |
| Jonathan Nih | | Address on File | | | | | | |
| Jonathan Pease | | Address on File | | | | | | |
| Jon-Paul Boyadjian | | Address on File | | | | | | |
| Joon Chai | | Address on File | | | | | | |
| Jordan Szabo | | Address on File | | | | | | |
| Jorge Moya | | Address on File | | | | | | |
| Jorge Munoz | | Address on File | | | | | | |
| Jorge Rojas Plata | | Address on File | | | | | | |
| Jorge Vazquez | | Address on File | | | | | | |
| Jose Calderon | | Address on File | | | | | | |
| Jose Coutino | | Address on File | | | | | | |
| Jose Efren Carmona | | Address on File | | | | | | |
| Jose Guzman | | Address on File | | | | | | |
| Jose Huezo | | Address on File | | | | | | |
| Jose Lagunas | | Address on File | | | | | | |
| Jose Pacheco | | Address on File | | | | | | |
| Josefin Klasson | | Address on File | | | | | | |
| Josefina Lopez | c/o Stoval & Assoc. | ATTN Ross H. Moynhihan | 2301 Palomino Lane | | Las Vegas | NV | 89107 | |
| Joseph Armenta | | Address on File | | | | | | |
| Joseph Behyan | | Address on File | | | | | | |
| JOSEPH CHAU | | Address on File | | | | | | |
| Joseph Deeb | | Address on File | | | | | | |
| Joseph Denges | | Address on File | | | | | | |
| Joseph Gozon | | Address on File | | | | | | |
| Joseph Joffrion | | Address on File | | | | | | |
| Joseph Krynicky | | Address on File | | | | | | |
| Joseph Puliti | | Address on File | | | | | | |
| Joseph Rahon | | Address on File | | | | | | |
| Joseph Rivera | | Address on File | | | | | | |
| Joseph Sorace | | Address on File | | | | | | |
| Joseph Zenovic | | Address on File | | | | | | |
| Josette Lazo | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua Barajas | | Address on File | | | | | | |
| Joshua Jourdan | | Address on File | | | | | | |
| Joshua Messick | | Address on File | | | | | | |
| Joshua Workman | | Address on File | | | | | | |
| JP MORGAN | | 383 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10179 | |
| JP MORGAN ACQUISITION CORP. | | 383 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10179 | |
| JPM CHASE | | 500 Stanton Christiana Road | Ops 2 Floor 2 | | Newark | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, N.A., IL1-1145/54/63 | | P.O. BOX 6026 | | | CHICAGO | IL | 60680 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | | 383 MADISON AVENUE, 31ST FLOOR | | | NEW YORK | NY | 10179 | |
| JRA & ASSOCIATES INC | | 13128 PHILADELPHIA STREET | | | WHITTIER | CA | 90601 | |
| JTL ASSET MANAGEMENT LLC | | 3505 LAKE LYNDA DR SUITE 200 | | | ORLANDO | FL | 32817 | |
| JTM FINANCIAL CORPORATION | | 26161 MARGUERITE PKWY #E | | | MISSION VIEJO | CA | 92692 | |
| Juan Huallpa | | Address on File | | | | | | |
| Juan Huerta | | Address on File | | | | | | |
| Juan Navarrete | | Address on File | | | | | | |
| Juan Ramirez | | Address on File | | | | | | |
| Juan Sandoval | | Address on File | | | | | | |
| Judith Sarris Edson | | Address on File | | | | | | |
| Judy Hoang | | Address on File | | | | | | |
| Julia Foster | | Address on File | | | | | | |
| Juliana Gutierrez | | Address on File | | | | | | |
| Julie Anderson | | Address on File | | | | | | |
| Julie Sengsouvanthong | | Address on File | | | | | | |
| Julie Thornton | | Address on File | | | | | | |
| Julio Ramirez | | Address on File | | | | | | |
| Julio Santos | | Address on File | | | | | | |
| Julius Suzara | | Address on File | | | | | | |
| JUST JILL INC | | 25500 HAWTHORNE BLVD STE 2120 | | | TORRANCE | CA | 90505 | |
| Justin Burt | | Address on File | | | | | | |
| Justin Cheathem | | Address on File | | | | | | |
| Justin Dang | | Address on File | | | | | | |
| Justin Flores | | Address on File | | | | | | |
| Justin Gotfried | | Address on File | | | | | | |
| Justin Kim | | Address on File | | | | | | |
| Justin Meads | | Address on File | | | | | | |
| Justin Moisio | | Address on File | | | | | | |
| Justin Neece | | Address on File | | | | | | |
| Justin Nguyen | | Address on File | | | | | | |
| Justin Santiago | | Address on File | | | | | | |
| Justin Strauss | | Address on File | | | | | | |
| JZ MORTGAGE SERVICES INC | | 7815 2ND AVE NW | | | BRADENTON | FL | 34209 | |
| K & B CAPITAL CORP | | 40 SE 5TH ST SUITE 502 | | | BOCA RATON | FL | 33432 | |
| Kai Nguyen | | Address on File | | | | | | |
| KAISER FOUNDATION HEALTH PLAN | | ONE KAISER PLAZA 17L | | | OAKLAND | CA | 94612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAM FINANCIAL & REALTY INC | | 928 FORT STOCKTON SUITE 111 | | | SAN DIEGO | CA | 92103 | |
| Kamalpreet Gill | | Address on File | | | | | | |
| Kandice Banville | | Address on File | | | | | | |
| KARDAR MIAN JAVED | | Address on File | | | | | | |
| Karen Alley | | Address on File | | | | | | |
| Karen Baca-Ruiz | | Address on File | | | | | | |
| Karen Banks | | Address on File | | | | | | |
| Karina Fernandez | | Address on File | | | | | | |
| Karina Rodriguez | | Address on File | | | | | | |
| Karl Smith | | Address on File | | | | | | |
| Karly Padilla | | Address on File | | | | | | |
| KARMA MORTGAGE CORPORATION | | 2914 E KATELLA AVE STE 207 | | | ORANGE | CA | 92867 | |
| Karthikeyan Shanmugam | | Address on File | | | | | | |
| Kasi Acevedo | | Address on File | | | | | | |
| Katherine Kwoen | | Address on File | | | | | | |
| Kathleen Baca | | Address on File | | | | | | |
| Kathleen Kaylor | | Address on File | | | | | | |
| Kathy Crawford | | Address on File | | | | | | |
| Kathy Frazier | | Address on File | | | | | | |
| Kathy Truong | | Address on File | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 WEST MONROE, SUITE 1900 | | | CHICAGO | IL | 60661 | |
| Katy Cerda | | Address on File | | | | | | |
| KC LENDING INC | | 20501 VENTURA BLVD SUITE 162 | | | WOODLAND HILLS | CA | 91364 | |
| KEEPER | | 311 W. Monroe Street | Suite 406 | | Chicago | IL | 60606 | |
| Keetin Devine | | Address on File | | | | | | |
| Keith Fernandes | | Address on File | | | | | | |
| Keith Ho | | Address on File | | | | | | |
| Keith Wooten | | Address on File | | | | | | |
| KELLGREN LIV ELIZABETH | | Address on File | | | | | | |
| Kellie Faulkner | | Address on File | | | | | | |
| Kelly Dang | | Address on File | | | | | | |
| Kelly Dickinson | | Address on File | | | | | | |
| Kelly Gogerty | | Address on File | | | | | | |
| KELLY MORTGAGE INC | | 23011 MOULTON PARKWAY STE F3 | | | LAGUNA HILLS | CA | 92653 | |
| Kelsey Christensen | | Address on File | | | | | | |
| Kelsey Downey | | Address on File | | | | | | |
| Ken Gasparovic | | Address on File | | | | | | |
| Ken Gunderson | | Address on File | | | | | | |
| Ken Wang | | Address on File | | | | | | |
| Kendyl Lassley | | Address on File | | | | | | |
| Kenneth Flornes | c/o Law Offices of Peter Spino, Jr. | 128 Court St | 2nd Floor | | White Plains | NY | 10601 | |
| Kenneth Sims | | Address on File | | | | | | |
| Kenny Prak | | Address on File | | | | | | |
| Kenrick Nguyen | | Address on File | | | | | | |
| Kent Hong | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kentucky Department of Financial Institutions | | 500 Mero Street | | | Frankfort | KY | 40601 | |
| Kerrigan Kaing | | Address on File | | | | | | |
| Kerry Moriarty | | Address on File | | | | | | |
| KERSTON PETER GUY | | Address on File | | | | | | |
| KETTERLING BARTON RAYMOND | | Address on File | | | | | | |
| Kevin Cho | | Address on File | | | | | | |
| Kevin John | | Address on File | | | | | | |
| Kevin Le | | Address on File | | | | | | |
| Kevin Noyes | | Address on File | | | | | | |
| Kevin Tan | | Address on File | | | | | | |
| Kevin Wood | | Address on File | | | | | | |
| KEYSTONE MORTGAGE COMPANY | | 1414 MAIN ST SUITE A | | | BILLINGS | MT | 59105 | |
| KEYSTONE RESIDENTIAL MORTGAGE LLC | | 4419 ARBOR CREST PLACE | | | SUWANEE | GA | 30024 | |
| KGW CORPORATION | | 22891 BROADLEAF | | | LAKE FOREST | CA | 92630 | |
| Khadijah Bullock | | Address on File | | | | | | |
| Khanh Hoang | | Address on File | | | | | | |
| Khanthaly Dacanay | | Address on File | | | | | | |
| Kheam Kay | | Address on File | | | | | | |
| KHOSRAVI MORTGAGE | | 260 SANTA ISABEL AVE | | | COSTA MESA | CA | 92627 | |
| Kian Javadi Namin | | Address on File | | | | | | |
| Kim Corella | | Address on File | | | | | | |
| Kim Nguyen | | Address on File | | | | | | |
| Kimberly Shipp | | Address on File | | | | | | |
| KINGSTON MORTGAGE CORPORATION | | 411 E HUNTINGTON DR STE 209 | | | Arcadia | CA | 91006 | |
| KIRKLAND INVESTORS, LLC | | 3000 BUSINESS PARK CIRCLE | SUITE 500 | | GOODLETTSVILLE | TN | 37072 | |
| KLC HOLDINGS INC | | 23942 LYONS AVE SUITE 215 | | | NEWHALL | CA | 91321 | |
| KLS DIVERSIFIED ASSET MANAGEMENT, LP | | 140 EAST 45TH ST. | 39TH FL | | NEW YORK | NY | 10017 | |
| KMG MORTGAGE SERVICES INC | | 27201 PUERTA REAL SUITE 300 | | | MISSION VIEJO | CA | 92691 | |
| KNB CAPITAL INC | | 30721 RUSSELL RANCH RD SUITE 140 | | | WESTLAKE VILLAGE | CA | 91362 | |
| KOLARI CINDY R | | Address on File | | | | | | |
| Konitha Tek | | Address on File | | | | | | |
| KORB CAPITAL INC | | 12844 INGLEWOOD AVE | | | HAWTHORNE | CA | 90250 | |
| KPMG, LLP | | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| Kristen Lanter | | Address on File | | | | | | |
| Kristen Schmucker | | Address on File | | | | | | |
| Kristian Apeta | | Address on File | | | | | | |
| Kristie Durbin | | Address on File | | | | | | |
| Kristine Rutkoski | | Address on File | | | | | | |
| Kristy Ton | | Address on File | | | | | | |
| KROLL | | 805 THIRD AVE. | 29TH FLOOR | | NEW YORK | NY | 10022 | |
| KS & ASSOCIATES INC | | 3005 SILVER CREEK RD STE 182 | | | SAN JOSE | CA | 95121 | |
| KTESIUS REALTY CORPORATION | | 1132 SAN MARINO Drive #100 | | | SAN MARCOS | CA | 92078 | |
| KTM LLC | | 204 N MAIN STREET | | | GOODLETTSVILLE | TN | 37072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KULEANA MORTGAGE LLC | | 525 KILAUEA AVENUE SUITE 240 | | | HILO | HI | 96720 | |
| Kum Duchesneau | | Address on File | | | | | | |
| Kyle McCarthy | | Address on File | | | | | | |
| KYLE PATRICK GEORGE | | Address on File | | | | | | |
| Kyle Scalone | | Address on File | | | | | | |
| Kyle Wolack | | Address on File | | | | | | |
| Kyle Young | | Address on File | | | | | | |
| L & V REAL ESTATE INVESTMENTS | | 7676 HAZARD CENTER DR STE 500 | | | SAN DIEGO | CA | 92108 | |
| L ALLEY LOANS INC | | 2130 MAIN ST SUITE 110 | | | HUNTINGTON BEACH | CA | 92648 | |
| L E S INC | | 16131 WHITTIER BLVD SUITE 105 | | | WHITTIER | CA | 90603 | |
| Lafayette Trawick | | Address on File | | | | | | |
| Lagrima Rodriguez | | Address on File | | | | | | |
| Laila Bhatti | | Address on File | | | | | | |
| LAKESIDE PROCESSING INC | | 27419 DESERTt WILLOW STREET | | | Murrieta | CA | 92562 | |
| LAKEVIEW LOAN SERVICING LLC | | 4425 PONCE DE LEON | MS 5-251 | | CORAL GABLES | FL | 33146 | |
| LAKEVIEW LOAN SERVICING LLC (NMLS 391521) | | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | |
| LAKEVIEW MORTGAGE INC | | 425 PONTIUS AVENUE NORTH STE 450 | | | SEATTLE | WA | 98109 | |
| LAMAR M COLLINS | | Address on File | | | | | | |
| Lan Phuong Nguyen | | Address on File | | | | | | |
| Lance Lieu | | Address on File | | | | | | |
| LANDMARK FUNDING GROUP INC | | 411 KINGSTON AVE SUITE 201 | | | BROOKLYN | NY | 11225 | |
| LANDMARK MORTGAGE CAPITAL INC | | 4000 MACARTHUR BLVD SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| LANDMARK MORTGAGE OF TAMPA BAY INC | | 2424 ENTERPRISE RD SUITE F | | | CLEARWATER | FL | 33763 | |
| LANDMARK REAL ESTATE & FINANCIAL INC | | 1172 MURPHY AVE SUITE 234 | | | SAN JOSE | CA | 95131 | |
| LANDMARK TRUST INVESTMENT COMPANY INC | | 1 CITY BLVD W SUITE 1120B | | | ORANGE | CA | 92868 | |
| LANDSTONE EQUITIES LLC | | 4502 17TH AVE STE 1 | | | BROOKLYN | NY | 11204 | |
| Larenza Johnson Webb | | Address on File | | | | | | |
| LARRY TABIZON | | Address on File | | | | | | |
| LASALLE BANK NATIONAL ASSOC. | | 135 SOUTH LASALLE ST. | SUITE 1960 | | CHICAGO | IL | 60604 | |
| Latorra Rhodes | | Address on File | | | | | | |
| Laura Ebersole | | Address on File | | | | | | |
| Laura Elizarraras Medel | | Address on File | | | | | | |
| Laura Ruano | | Address on File | | | | | | |
| LAURAMAC, LLC | | 7683 SE 27th St. | #274 | | Mercer Island | WA | 98040 | |
| Laurenc Sanchez | | Address on File | | | | | | |
| Laurence Nair | | Address on File | | | | | | |
| Laurence Spencer | | Address on File | | | | | | |
| Lauretta Perez | | Address on File | | | | | | |
| Laurie Rogers | | Address on File | | | | | | |
| Lawrence Hegner | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWTON ROBERT JOHN | | Address on File | | | | | | |
| Layne Cogan | | Address on File | | | | | | |
| LBC SOLUTIONS INC | | 4605 LANKERSHIM BLVD #421 | | | North Hollywood | CA | 91602 | |
| LD HOLDINGS GROUP, LLC | | 26642 TOWNE CENTRE DRIVE | | | FOOTHILL RANCH | CA | 92610 | |
| LEAD BALANCE, INC. | | 113 CHERRY ST | STE 52358 | | SEATTLE | WA | 98104 | |
| LEADERONE FINANCIAL CORPORATION | | 7500 COLLEGE BLVD SUITE 1150 | | | OVERLAND PARK | KS | 66210 | |
| Leah Armstrong | | Address on File | | | | | | |
| LeAna Himenes | | Address on File | | | | | | |
| Leandro Carol Lugones | | Address on File | | | | | | |
| Leanora Castro | | Address on File | | | | | | |
| Lee Dufty | | Address on File | | | | | | |
| LEGACY HILLS LENDING INC | | 4022 COMMERCIAL WAY SE 3 | | | ALBANY | OR | 97322 | |
| LEGACY LENDING GROUP INC | | 9935 COHASSET ST | | | BURBANK | CA | 91504-2007 | |
| LEGACY MORTGAGE INC | | 1088 BISHOP ST., #2708 | | | HONOLULU | HI | 96813 | |
| LEGEND MORTGAGE INC | | 223 N SAN FRANCISCO SUITE 105-D | | | FLAGSTAFF | AZ | 86001 | |
| LEGENDARY LENDING INC | | 34163 Pacific Coast Highway | | | Dana Point | CA | 92629 | |
| Leigh Cotterell | | Address on File | | | | | | |
| Leila Singh | | Address on File | | | | | | |
| LEIMAN MORTGAGE NETWORK LLC | | 525 EAST COUNTY LINE RD STE 8 | | | LAKEWOOD | NJ | 08701 | |
| Lena DuFour | | Address on File | | | | | | |
| Lencol Metayer | | Address on File | | | | | | |
| LEND TO AMERICA INC | | 6355 TOPANGA CANYON BLVD SUITE 100 | | | WOODLAND HILLS | CA | 91367 | |
| Lenders Choice Escrow, Inc. | c/o Finlayson Toffer | Attn Jared M. Toffer | 15615 Alton Pkwy. | Suite 270 | Irvine | CA | 92618 | |
| LENDERS VALUATION SERVICES, INC. | | 3001 Lava Ridge Ct | Suite 160 | | Roseville | CA | 95661 | |
| LENDING ARENA LLC | | 7945 W SAHARA AVE STE 203 | | | LAS VEGAS | NV | 89117 | |
| LENDING ELITE INC | | 1401 HIGHWAY 360 UNIT 1021 | | | EULESS | TX | 76039 | |
| LENDING FOR LIVING INC | | 3501 TULLY RD STE B | | | MODESTO | CA | 95356 | |
| LENDING HEIGHTS LLC | | 913 DALLAS AVE | | | NATRONA HEIGHTS | PA | 15065 | |
| LENDING RESOURCE INCORPORATED | | 271 NORTH AVENUE STE 703 | | | NEW ROCHELLE | NY | 10801 | |
| LENIN ERNESTO ESPINOZA | | Address on File | | | | | | |
| LENOX FINANCIAL DBA WESLEND FINANCIAL (NMLS 3304) | | 200 SANDPOINTE AVE. | 8TH FLOOR | | SANTA ANA | CA | 92707 | |
| Leobardo Jauregui | | Address on File | | | | | | |
| Leon Kiley | | Address on File | | | | | | |
| Leon Lanier | | Address on File | | | | | | |
| Leon Rudolph | | Address on File | | | | | | |
| Leonard Lee | | Address on File | | | | | | |
| Leonard Sanchez | | Address on File | | | | | | |
| Leonel Ocampo | | Address on File | | | | | | |
| Lesley Fronjian | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leslie Burbank | | Address on File | | | | | | |
| Leslie Lopez | | Address on File | | | | | | |
| Leslie Noble | | Address on File | | | | | | |
| Lester Thomas | | Address on File | | | | | | |
| Leticia Rivera | | Address on File | | | | | | |
| LEXINGTON MORTGAGE CORPORATION | | 300 IRVIINE SPECTRUM CENTER DRIVE SUITE 170 | | | IRVINE | CA | 92618 | |
| LEXISNEXIS | | P.O. BOX 933 | | | DAYTON | OH | 45401 | |
| LEXISNEXIS MATTHEW BENDER | | 9443 SPRINGBORO PIKE | | | MIAMISBURG | OH | 45342 | |
| Libier Ledezma | | Address on File | | | | | | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | | 1601 CHESTNUT STREET, TWO LIBERTY PLACE | | | PHILADELPHIA | PA | 19192 | |
| LIFESOURCE REAL ESTATE INC | | 1238 PUERTA DEL SOL STE 2E | | | SAN CLEMENTE | CA | 92673 | |
| LIFESTYLE FUNDING SOLUTIONS LLC | | 95-20 63 RD STE N RM 2 | | | REGO PARK | NY | 11374 | |
| LIGHTHOUSE FINANCIAL INC | | 14 CHAMONIX | | | LAGUNA NIGUEL | CA | 92677 | |
| Ligia Irvin | | Address on File | | | | | | |
| Lilian Reilly | | Address on File | | | | | | |
| Liliana Caro | | Address on File | | | | | | |
| Liliana Ramirez | | Address on File | | | | | | |
| Liliana Tate | | Address on File | | | | | | |
| Lilliana Perez | | Address on File | | | | | | |
| Lily Ko | | Address on File | | | | | | |
| Lina Wardlaw | | Address on File | | | | | | |
| LINCOLN MORTGAGE SOLUTIONS LLC | | 86 SUMMIT AVENUE SUITE LL500 | | | SUMMIT | NJ | 07901 | |
| Linda Rodriguez | | Address on File | | | | | | |
| Linda Tran | | Address on File | | | | | | |
| LINKEDIN CORP | | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| LIONS GATE MORTGAGE CORP | | 8952 W. NICOLET AVE. | | | Glendale | AZ | 85305 | |
| LIONSGATE FINANCE INC | | 555 FIFTH AVE 14TH FLOOR | | | NEW YORK | NY | 10017 | |
| LIRIDON VATA | | Address on File | | | | | | |
| Lisa Flynn | | Address on File | | | | | | |
| Lisa Garzelli | | Address on File | | | | | | |
| Lisa Livingston | | Address on File | | | | | | |
| Lisa Rehbein | | Address on File | | | | | | |
| Lisa Rogers-Coleman | | Address on File | | | | | | |
| LIU & PARTNERS ENTERPRISES CORPORATION | | 7041 KOLL CENTER PKWY STE 270 | | | PLEASANTON | CA | 94566 | |
| LIZARRAGA ANNA MARIE | | Address on File | | | | | | |
| LOAN AMERICA | | 2393 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| LOAN MONKEY INC | | 2655 CAMINO DEL RIO NORTH STE 340 | | | SAN DIEGO | CA | 92108 | |
| LOAN SOLUTIONS MARKETING INC | | 23330 MILL CREEK DR, SUITE 150 | | | LAGUNA HILLS | CA | 92653 | |
| LOAN SOLUTIONS TEAM LLC | | 1500 GATEWAY BLVD STE 220-102 | | | BOYNTON BEACH | FL | 33426 | |
| LOANATIK LLC | | 4550 EAST CACTUS ROAD SUITE 250 | | | PHOENIX | AZ | 85032 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOANBRIGHT.COM | | 32045 CASTLE COURT, SUITE 104 | | | EVERGREEN | CO | 80439 | |
| LoanCare LLC | Hinshaw & Culbertson, LLP | 111 Wood Avenue South | Suite 210 | | Iselin | NJ | 08830 | |
| LOANCARE LLC | | 3637 SENTARA WAY | | | VIRGINIA BEACH | VA | 23452 | |
| LOAN-CLOSERS.COM | | 23691 Birtcher Dr | | | Lake Forest | CA | 92630 | |
| LOANDEPOT (NMLS 174457) | | 26642 TOWNE CENTRE DRIVE | | | FOOTHILL RANCH | CA | 92619 | |
| LOANPROS INC | | 1355 JACKLIN RD | | | MILPITAS | CA | 95035 | |
| LOANSTARS MORTGAGE COMPANY | | 1200 LONESTAR RD | | | LYONS | CO | 80540 | |
| LOCKE GROUP LLC | | 2717 COMMERCIAL CENTER BLVD STE E200 | | | KATY | TX | 77494 | |
| LOCKE LORD LLP | | 2200 ROSS AVENUE SUITE 2800 | | | DALLAS | TX | 75201 | |
| Logan Haug | | Address on File | | | | | | |
| LOGANDA N MAHESH | | Address on File | | | | | | |
| LOGICMANAGER, INC. | | 6 LIBERTY SQUARE #2316 | | | BOSTON | MA | 02109 | |
| Long Nguyen | | Address on File | | | | | | |
| Longinus Agor | | Address on File | | | | | | |
| Loni Pham | | Address on File | | | | | | |
| Lorenzo Fields | | Address on File | | | | | | |
| Loris Scarnecchia | | Address on File | | | | | | |
| Louie Leyva | | Address on File | | | | | | |
| Louis DAries | | Address on File | | | | | | |
| Louise Forte | | Address on File | | | | | | |
| Louise Woods | | Address on File | | | | | | |
| Louisiana Office of Financial Institutions | | 8660 United Plaza Blvd. | 2nd Floor | | Baton Rouge | LA | 70804 | |
| Lourdes Hollins | | Address on File | | | | | | |
| LOYALTY HOME LOANS INC | | 9069 SE BRIDGE RD STE B | | | HOBE SOUND | FL | 33455 | |
| LRP MORTGAGE ACQUISITION TRUST C/O LONG RUN PARTNERS | | 405 LEXINGTON AVENUE | 9TH FLOOR | | NEW YORK | NY | 10174 | |
| Luca Sarjeant | | Address on File | | | | | | |
| LUCENT HEALTH SOLUTIONS, INC. | | 424 CHURCH STREET, SUITE 2300 | | | NASHVILLE | TN | 37219 | |
| Luciano Battioli | | Address on File | | | | | | |
| LUCKYBULB INC | | 2930 AUSTIN BLUFFS PARKWAY SUITE 201 | | | COLORADO SPRINGS | CO | 80918 | |
| Lucy Soto | | Address on File | | | | | | |
| Luis Castillo | | Address on File | | | | | | |
| LUND MORTGAGE TEAM INC | | 7170 W CAMINO SAN XAVIER SUITE A104 | | | GLENDALE | AZ | 85308 | |
| Lupita Chinn | | Address on File | | | | | | |
| LUXOR GOLD MORTGAGE INC | | 3128 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| Luxury Mortgage | | Four Landmark Square | Suite 300 | | Stamford | CT | 06901 | |
| Lyanne Deo | | Address on File | | | | | | |
| Lyly Chang | | Address on File | | | | | | |
| M B-REAL INC | | 227 W DOUGLAS AVE | | | EL CAJON | CA | 92020 | |
| M POWER MORTGAGE INC | | 3998 INLAND EMPIRE BLVD STE 400 | | | Ontario | CA | 91764 | |
| M-1 MORTGAGE CORPORATION | | 18616 VENTURA BLVD STE A | | | TARZANA | CA | 91356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACQUARIE | | 125 West 55th St. | | | New York | NY | 10019 | |
| Madison Dromgoole | | Address on File | | | | | | |
| MAESTRO HOME LOANS INC | | 701 E HYDE PARK BLVD | | | INGLEWOOD | CA | 90302 | |
| MAGELLAN CAPITAL GROUP & ASSOC | | 1050 S PACIFIC COAST HIGHWAY SUITE D | | | LAGUNA BEACH | CA | 92651 | |
| Mai Castillo | | Address on File | | | | | | |
| Maia Castro | | Address on File | | | | | | |
| MAIDSTONE MORTGAGE INC | | 1901 E LAMBERT RD SUITE 209 | | | LA HABRA | CA | 90631 | |
| Maine Office of Consumer Credit Regulation | Department of Professional & Financial Regulation | 35 State House Station | | | Augusta | ME | 04333 | |
| MAINSTREET MORTGAGE | | 31351 VIA COLINAS SUITE 201D | | | WESTLAKE VILLAGE | CA | 91362 | |
| MAJESTIC MORTGAGE SERVICES INC | | 3520 BROOKSIDE RD SUITE 171 | | | STOCKTON | CA | 95219 | |
| Makan Noghrehkar | | Address on File | | | | | | |
| MALIBU FUNDING INC | | 6911 Topanga Canyon STE 206 | | | Canoga Park | CA | 91303 | |
| MANATT, PHELPS & PHILLIPS, LLP | | 2049 CENTURY PARK EAST | SUITE 1700 | | LOS ANGELES | CA | 90067 | |
| Mandisha Crawford | | Address on File | | | | | | |
| Manirat Booncherm | | Address on File | | | | | | |
| MANTEK SOLUTIONS INC | | 7755 Center Ave | | | Huntington Beach | CA | 92647 | |
| MANTRA DIGITAL MARKETTING USA, INC | | 25 BROADWAY | SUITE 1035 | | NEW YORK | NY | 10004 | |
| Manuel Amorim | | Address on File | | | | | | |
| Manuel Montoya | | Address on File | | | | | | |
| Manuel Rodriguez | | Address on File | | | | | | |
| MARA L SWEETS | | Address on File | | | | | | |
| Marchant Eudaimond Wright | | Address on File | | | | | | |
| MARCHMAN MARY BARBARA | | Address on File | | | | | | |
| Marcia Despot | | Address on File | | | | | | |
| Marcia Howard | | Address on File | | | | | | |
| Marcia Zigler | | Address on File | | | | | | |
| Marco Antonio Munoz | | Address on File | | | | | | |
| Marco Diaz | | Address on File | | | | | | |
| Marcos Valdez | | Address on File | | | | | | |
| Margarita Ibarra | | Address on File | | | | | | |
| MARGARITA MINO REALTY & LOANS INC | | 2938 HILL TOP MALL RD | | | RICHMOND | CA | 94806 | |
| MARGUERITE NOGOSEK INCORPORATED | | 3190 S BASCOM AVE SUITE 110 | | | SAN JOSE | CA | 95124 | |
| Maria Delgado | | Address on File | | | | | | |
| Maria Gutierrez | | Address on File | | | | | | |
| Maria Sicilia | | Address on File | | | | | | |
| Maria Stewart | | Address on File | | | | | | |
| Maria Steyn | | Address on File | | | | | | |
| Mariah Duran | | Address on File | | | | | | |
| Maribel Villar | | Address on File | | | | | | |
| Marice Thomas | | Address on File | | | | | | |
| Maricel Exley | | Address on File | | | | | | |
| Maricela Gonzalez | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO IRAJ PASHAI | | Address on File | | | | | | |
| Mario Mendoza | | Address on File | | | | | | |
| Marion Calhoun | | Address on File | | | | | | |
| Marites Anson | | Address on File | | | | | | |
| MARK 1 REAL ESTATE INC | | 1342  EAST CHAPMAN | | | ORANGE | CA | 92866 | |
| MARK H MCGUIRE | | Address on File | | | | | | |
| Mark Iversen | | Address on File | | | | | | |
| Mark Jacobs | | Address on File | | | | | | |
| Mark Joya | | Address on File | | | | | | |
| Mark Prieto | | Address on File | | | | | | |
| Mark Young | | Address on File | | | | | | |
| Markos Hanna | | Address on File | | | | | | |
| Marquise White | | Address on File | | | | | | |
| Marta Cena | | Address on File | | | | | | |
| Martha Kerr | | Address on File | | | | | | |
| Martha Miller | | Address on File | | | | | | |
| Martha Sanchez | | Address on File | | | | | | |
| Martin Caputo | | Address on File | | | | | | |
| MARTY PRINCE INC | | 7618 E APPLETREE LANE | | | ORANGE | CA | 92869 | |
| Mary Ann Beck | | Address on File | | | | | | |
| Mary Feringa | | Address on File | | | | | | |
| Mary Jean OConnor | | Address on File | | | | | | |
| MARY LYNN MARGEDANT | | Address on File | | | | | | |
| Maryam Behnam | | Address on File | | | | | | |
| Maryland Commissioner of Financial Regulation | | 1100 N. Eutaw Street | Suite 611 | | Baltimore | MD | 21201 | |
| Marylene Maday | | Address on File | | | | | | |
| Masahiro Omura | | Address on File | | | | | | |
| MASON MCDUFFIE MORTGAGE CORPORATION | | 2430 CAMINO RAMON SUITE 300 | | | SAN RAMON | CA | 94583 | |
| Masoumeh Hadjavi | | Address on File | | | | | | |
| Massachusetts Division of Banks | | 1000 Washington Street | 10th Floor | | Boston | MA | 02118-6400 | |
| Mathew Dalton | | Address on File | | | | | | |
| Mathew Tsai | | Address on File | | | | | | |
| Matthew Ghiglieri | | Address on File | | | | | | |
| Matthew Houle | | Address on File | | | | | | |
| Matthew Levitt | | Address on File | | | | | | |
| Matthew Rowlett | | Address on File | | | | | | |
| Maurizio Ruvolo | | Address on File | | | | | | |
| Max Slipchenko | | Address on File | | | | | | |
| MAXEX #2 (MAXEX CLEARING, LLC) - NMLS 1272147 | | 1776 PEACHTREE STREET NW | SUITE 500S | | ATLANTA | GA | 30309 | |
| MAXIM REAL ESTATE GROUP INC | | 2372 MORSE AVE STE 244 | | | IRVINE | CA | 92614 | |
| MAXIMUM FUNDING | | 25231 PASEO DE ALICIA SUITE 230 | | | LAGUNA HILLS | CA | 92653 | |
| MAXWELL FINANCIALS LABS | | 1700 Lincoln St | | | Denver | CO | 80203 | |
| MAYO MORTGAGE GROUP LLC | | 260 1ST AVE SOUTH STE 200 126 | | | ST PETERSBURG | FL | 33701 | |
| MC FINANCIAL INC | | 7315 WISCONSIN AVENUE SUITE 400 WEST OFFICE 414 | | | BETHESDA | MD | 20814 | |
| MCDONALD DARREN KEITH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLAGAN PARTNERS, INC. | | 1600 SUMMER STREET, SUITE 601 | | | STAMFORD | CT | 06905 | |
| MCLEOD FINANCIAL GROUP INC | | 385 S LEMON AVE STE D | | | WALNUT | CA | 91789 | |
| Md Mahbub | | Address on File | | | | | | |
| MEDIANT COMMUNICATIONS INC. | | 400 REGENCY FOREST DRIVE, SUITE 200 | | | CARY | NC | 27518 | |
| Meena Kaypour | | Address on File | | | | | | |
| Mei Tang | | Address on File | | | | | | |
| Mel Noghrehkar | | Address on File | | | | | | |
| MELBOURNE SPACES LLC | | 101 E. HORIZON DR | STE C | | HENDERSON | NV | 89015 | |
| Melinda Rivera | | Address on File | | | | | | |
| Melissa Brown | | Address on File | | | | | | |
| Melissa Garabito | | Address on File | | | | | | |
| Melissa Penfield | | Address on File | | | | | | |
| Melissa Penfield | | Address on File | | | | | | |
| Melissa Southerland | | Address on File | | | | | | |
| MERCHANTS BANK OF INDIANA | | 11555 N. MERIDIAN STREET, SUITE 400 | | | CARMEL | IN | 46032 | |
| MERCHANTS BANK OF INDIANA | | 11590 N. Meridian Street | Suite 120 | | Carmel | IN | 46032 | |
| MERCHANTS BANK OF INDIANA | | 410 MONON BLVD | | | CARMEL | IN | 46032 | |
| Merery Ledezma Perez | | Address on File | | | | | | |
| MERIDIAN REAL ESTATE GROUP | | 30012 IVY GLENN DRIVE SUITE 125 | | | LAGUNA NIGUEL | CA | 92677 | |
| MERIDION CONSULTING LLP | | 20 COMMERCE DRIVE, SUITE 135 | | | CRANFORD | NJ | 07016 | |
| Merlyn Calaguas | | Address on File | | | | | | |
| Merriam Blanco | | Address on File | | | | | | |
| MERRILL LYNCH MORTGAGE LENDING, INC.  (NMLS 1571) | | 1 BRYANT PARK | | | NEW YORK | NY | 10036 | |
| MERS ACCRUAL (MORTGAGE ELECTRONIC REGISTRATION SYSTEM) | | 1595 SPRING HILL RD. | SUITE 310 | | VIENNA | VA | 22182 | |
| MERSCORP HOLDINGS, INC. | | 5660 NEW NORTHSIDE DRIVE | 3RD FLOOR | | ATLANTA | GA | 30328 | |
| META PLATFORMS, INC. | | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| METROPOLITAN FINANCIAL MORTGAGE COMPANY | | 4445 WEST 77TH STREET SUITE 210 | | | EDINA | MN | 55435 | |
| METROPOLITAN FUNDING GROUP LLC | | 502 CALVIN LN | | | ROCKVILLE | MD | 20851 | |
| MEZENTSEVA IRINA | | Address on File | | | | | | |
| MG LYBBERT LLC | | 4007 BRIDGEPORT WAY WEST STE E | | | UNIVERSITY PLACE | WA | 98466 | |
| MG1 INC | | 8008 HAVEN AVENUE SUITE 200 | | | RANCHO CUCAMONGA | CA | 91730 | |
| MGM MORTGAGE INC | | 18273 SOLEDAD CANYON RD | | | SANTA CLARITA | CA | 91387 | |
| Mia Hawkins | | Address on File | | | | | | |
| MIAC | | 521 Fifth Avenue | 9th Floor | | NEW YORK | NY | 10175 | |
| MICHAEL BLENK | | Address on File | | | | | | |
| Michael Bruner | | Address on File | | | | | | |
| Michael David | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Deutsch | | Address on File | | | | | | |
| Michael Diedrich | | Address on File | | | | | | |
| Michael Drapeau | | Address on File | | | | | | |
| Michael Falce | | Address on File | | | | | | |
| Michael Frederick | | Address on File | | | | | | |
| Michael Goldman | | Address on File | | | | | | |
| Michael Gonsalves | | Address on File | | | | | | |
| Michael Griffin | | Address on File | | | | | | |
| Michael Lucas | | Address on File | | | | | | |
| Michael Marylander | | Address on File | | | | | | |
| Michael Mazur | | Address on File | | | | | | |
| Michael McDonnell | | Address on File | | | | | | |
| MICHAEL MISHRIS | | Address on File | | | | | | |
| Michael Naughton | | Address on File | | | | | | |
| Michael Nguyen | | Address on File | | | | | | |
| Michael Nikolas | | Address on File | | | | | | |
| Michael Poulton | | Address on File | | | | | | |
| Michael Roberts | | Address on File | | | | | | |
| Michael Ruediger | | Address on File | | | | | | |
| Michael Valdez | | Address on File | | | | | | |
| Michael Whelan | | Address on File | | | | | | |
| Michael Wilson | | Address on File | | | | | | |
| Michael Wilson | | Address on File | | | | | | |
| Michael Yu | | Address on File | | | | | | |
| Michael Zylstra | | Address on File | | | | | | |
| Michaela Jeff | | Address on File | | | | | | |
| Micheal Fanning | | Address on File | | | | | | |
| Michele Klee | | Address on File | | | | | | |
| Michelle Alford | | Address on File | | | | | | |
| Michelle Gonzalez | | Address on File | | | | | | |
| Michelle Howe | | Address on File | | | | | | |
| Michelle Lopez | | Address on File | | | | | | |
| Michelle Lutes | | Address on File | | | | | | |
| Michelle Masana | | Address on File | | | | | | |
| Michelle Nash | | Address on File | | | | | | |
| Michelle Spasojevich | | Address on File | | | | | | |
| Michigan Department of Insurance and Financial Services | | P.O. Box 30220 | | | Lansing | MI | 48909 | |
| MICROSOFT ADVERTISING | Microsoft Corporation | One Microsoft Way | | | Redmond | WA | 98052 | |
| MID VALLEY MORTGAGE | | 9706 FAIR OAKS BLVD SUITE 135 | | | FAIR OAKS | CA | 95628 | |
| MIDAS MORTGAGES INC | | 217 MAIN STREET | | | OSSINING | NY | 10562 | |
| MID-ISLAND MORTGAGE CORP | | 900 MERCHANTS CONCOURSE SUITE 112 | | | WESTBURY | NY | 11590 | |
| MIDLAND | | 10851 Mastin | 7th Floor, Building 82 | | Overland Park | KS | 66210 | |
| MIGLIOZZI RALPH J | | Address on File | | | | | | |
| Miguel Magana | | Address on File | | | | | | |
| Miguel Pineda | | Address on File | | | | | | |
| Mike Bitar | | Address on File | | | | | | |
| MIKE CROSS REALTORS INC | | 1633 E. 4TH STREET SUITE 224 | | | SANTA ANA | CA | 92701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miles Masters | | Address on File | | | | | | |
| MILLARD GARY BRIAN | | Address on File | | | | | | |
| MILLENNIUM MARKETING COMPANY INC | | 9 VICTORY DR STE 2B | | | LIBERTY | MO | 64068 | |
| MILLER JEFFREY JAMES | | Address on File | | | | | | |
| MILLER KAPLAN ARASE LLP | | 4123 Lankershim Blvd. | | | North Hollywood | CA | 91602 | |
| MILLER RICHARD ALLEN | | Address on File | | | | | | |
| MILLIGAN CATHY JO | | Address on File | | | | | | |
| Min Fang | | Address on File | | | | | | |
| Mindy Apacible | | Address on File | | | | | | |
| Minh Nguyen | | Address on File | | | | | | |
| Minh Nguyen | | Address on File | | | | | | |
| Minnesota Department of Commerce | Division of Financial Examinations | 85 7th Place East | Suite 500 | | St. Paul | MN | 55101 | |
| MINNTRUST MORTGAGE LLC | | 7801 EAST BUSH LAKE RD STE 410 | | | EDINA | MN | 55439 | |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPE | | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| MINUTEMAN MORTGAGE | | 1915 NE STUCKI AVE, STE. 400 | | | HILLSBORO | OR | 97006 | |
| Mira Cho Reyes | | Address on File | | | | | | |
| MIRACLE REALTY INC | | 123 EAST 9TH STREET SUITE 308 | | | UPLAND | CA | 91786 | |
| MISSION PEAK BROKERS INC | | 46560 FREMONT BLVD STE 111 | | | FREMONT | CA | 94538 | |
| MISSION SAN JOSE MORTGAGE INC | | 2111 WEST MARCH LANE SUITE B100 | | | STOCKTON | CA | 95207 | |
| Mississippi Department of Banking and Consumer Finance | | 4780 I-55 North | 5th Floor | | Jackson | MS | 39201 | |
| Missouri Division of Finance | | 301 W High St | Truman State Office Building, Room 630 | | Jefferson City | MO | 65101 | |
| Misty Freeman | | Address on File | | | | | | |
| MITCHELL FUNDING OF VALLEY STREAM INC | | 20 W LINCOLN AVE STE 307 | | | VALLEY STREAM | NY | 11580 | |
| MJR MORTGAGE | | 8752 N SUNBURST TRAIL | | | PARKER | CO | 80134 | |
| MLB RESIDENTIAL LENDING LLC | | 51 COMMERCE STREET SUITE 101 | | | SPRINGFIELD | NJ | 07081 | |
| MOBBIN LLC | | 1322 SPACE PARK DR STE C105-B | | | HOUSTON | TX | 77058 | |
| MODULAR FURNITURE, INC. | | 2354 E WALNUT AVE | | | FULLERTON | CA | 92831 | |
| Mohamed Khalil | | Address on File | | | | | | |
| Mohammad Bahri | | Address on File | | | | | | |
| Mohammad Sohrab | | Address on File | | | | | | |
| Momina Niazi | | Address on File | | | | | | |
| Monica Gonzalez | | Address on File | | | | | | |
| Monty Lutzker | | Address on File | | | | | | |
| MOR FINANCIAL SERVICES, INC | | 1100 WILLSHIRE BLVD STE 1701 | | | LOS ANGELES | CA | 90017 | |
| MORGAN STANLEY & CO, LLC | | 1585 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY (CONVENTIONAL) | | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY BANK  (NON-QM) | | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC  (NMLS 2586) | | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| Morgan Tageson | | Address on File | | | | | | |
| MORLEND FINANCIAL SERVICES INC | | 13800 MAGNOLIA | | | SHERMAN OAKS | CA | 91423 | |
| MORNINGSTAR DBS | | 181 University Avenue | Suite 600 | | Toronto | ON | M5H 3M7 | Canada |
| MORTGAGE 831 | | 5521 SCOTTS VALLEY DR STE 110 | | | SCOTTS VALLEY | CA | 95066 | |
| MORTGAGE ACQUISITION TRUST I, LLC | | 999 18TH STREET | SUITE 1001 | | DENVER | CO | 80202 | |
| MORTGAGE AFFILIATES INCORPORATED | | 7000 SECURITY BLVD STE 110 | | | BALTIMORE | MD | 21244 | |
| MORTGAGE CENTER CORP | | 199 CALIFORNIA DR STE 200 | | | MILLBRAE | CA | 94030 | |
| MORTGAGE CONNEXTIONS LP | | 11133 INTERSTATE 45 SOUTH STE 310 | | | CONROE | TX | 77302 | |
| Mortgage Electronic System, Inc. | | 11819 Miami St. | Suite 100 | | Omaha | NE | 68164 | |
| MORTGAGE EXPRESS LLC, PORTLAND | | 10260 SOUTHWEST GREENBURG ROAD SUITE 830 | | | PORTLAND | OR | 97223 | |
| MORTGAGE FUNDING GROUP INC | | 8551 W SUNRISE BLVD SUITE 105 | | | PLANTATION | FL | 33322 | |
| MORTGAGE GUARANTY INSURANCE CORPORATION | | 250 E. Kilbourn Ave. | | | Milwaukee | WI | 53202 | |
| MORTGAGE MIRACLES HAPPEN LLC | | 298 24TH STREET SUITE 435A | | | OGDEN | UT | 84401 | |
| MORTGAGE NETWORK SOLUTIONS LLC | | 2036 FOULK ROAD SUITE 102 | | | WILMINGTON | DE | 19810 | |
| MORTGAGE ONE INC | | 11800 GREENLEAF AVE | | | POTOMAC | MD | 20852 | |
| MORTGAGE PRO USA LLC | | 5107 E LONESOME TRAIL | | | CAVE CREEK | AZ | 85331 | |
| MORTGAGE PROFESSIONALS OF SUN VALLEY INCORPORATED | | 800 W MAIN STREET SUITE 1460 | | | BOISE | ID | 83702 | |
| MORTGAGE PROS INC | | 8601 RANCH ROAD 2222 BLDG ONE SUITE 120 | | | AUSTIN | TX | 78730 | |
| MORTGAGE RESEARCH CENTER, LLC | | 1400 FORUM BLVD, SUITE 18 | | | COLUMBIA | MO | 65203 | |
| MORTGAGE RESOURCES OF SOUTH FLORIDA INC | | 745 US HWY1 STE 308 | | | NORTH PALM BEACH | FL | 33408 | |
| MORTGAGE SCOPE FINANCIAL CORP | | 10000 STIRLING RD STE 12 | | | COOPER CITY | FL | 33024 | |
| MORTGAGE SERVICES III LLC | | 502 NORTH HERSHEY ROAD | | | BLOOMINGTON | IL | 61704 | |
| MORTGAGE SERVICES INC | | 193 GRAND ST 2ND FLOOR | | | WATERBURY | CT | 06702 | |
| MORTGAGE SOLUTIONS FCS INC | | 2700 YGNACIO VALLEY ROAD SUITE 255 | | | WALNUT CREEK | CA | 94598 | |
| MORTGAGE SOLUTIONS INCORPORATED | | 1775 LINCOLN AVE | | | NAPA | CA | 94558 | |
| MORTGAGEONE INC | | 5860 OWENS AVE SUITE 130 | | | CARLSBAD | CA | 92008 | |
| MORTGAGES HQ INC | | 5150 E LA PALMA SUITE 201 | | | ANAHEIM | CA | 92807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTGAGES UNLIMITED INC | | 7365 KIRKWOOD COURT N STE 300 | | | MAPLE GROVE | MN | 55369 | |
| MOUNTAIN MORTGAGE CORP | | 1435 MORRIS AVENUE FIRST FLOOR | | | UNION | NJ | 07083 | |
| MOUNTAIN VIEW MORTGAGE OPPORTUNITIES FUND III, LP | | 999 18TH STREET | SUITE 1001 | | DENVER | CO | 80202 | |
| MOUNTAIN WEST FINANCIAL INC | | 1209 NEVADA STREET SUITE 200 | | | REDLANDS | CA | 92374 | |
| Mr. Cooper | | 8950 Cypress Waters Blvd | | | Dallas | TX | 75019 | |
| MSB INVESTMENTS INC | | 10315 WOODLEY AVE STE 118 | | | GRANADA HILLS | CA | 91344 | |
| M-THEORY CONSULTING GROUP LLC | | 6171 W CENTURY BLVD. | STE 350 | | LOS ANGELES | CA | 90045 | |
| MULTI HOME LOANS LLC | | 6735 CONVOY RD 2ND FLR STE 219 | | | Orlando | FL | 32835 | |
| MUSA | | 2546 APPIAN WAY SUITE 31 | | | PINOLE | CA | 94564 | |
| MWF INC | | 500 LAKE HAVASU AVE N STE D106 | | | LAKE HAVASU CITY | AZ | 86403 | |
| MY EASY MORTGAGE LLC | | 2405 CREEL LN | | | WESLEY CHAPEL | FL | 33544 | |
| Mychal Kintz | | Address on File | | | | | | |
| Myra Borao | | Address on File | | | | | | |
| N A NATIONWIDE MORTGAGE | | 26361 CROWN VALLEY PKWY SUITE 100 | | | MISSION VIEJO | CA | 92691 | |
| Nadia Brinkman | | Address on File | | | | | | |
| Nadim Gobran | | Address on File | | | | | | |
| Nai Chao-Wakefield | | Address on File | | | | | | |
| Namrta Sharma | | Address on File | | | | | | |
| Nancy Smith | | Address on File | | | | | | |
| Nancy Tran | | Address on File | | | | | | |
| Nancy Williamson | | Address on File | | | | | | |
| Narumol Tumwattana | c/o Law Firm of Harold Greenberg | Attn Jenifer Anisman | 2263 South Harvard Blvd. | | Los Angeles | CA | 90018 | |
| NASDAQ CORPORATE SOLUTIONS LLC | | 151 W. 42ND STREET | | | NEW YORK | NY | 10036 | |
| Nash Diaz | | Address on File | | | | | | |
| NASHA INC | | 2600 W OLIVE AVENUE 5TH FLOOR | | | BURBANK | CA | 91505 | |
| Natalie Farraj | | Address on File | | | | | | |
| Natalie Padilla | | Address on File | | | | | | |
| Natalie Parrish | | Address on File | | | | | | |
| Natalie Stevens | | Address on File | | | | | | |
| Natasha Steck | | Address on File | | | | | | |
| Nathan Powers | | Address on File | | | | | | |
| Nathan Yates | | Address on File | | | | | | |
| Nathaniel Cruz | | Address on File | | | | | | |
| NATIONAL BROKERS INC | | 13252 GARDEN GROVE BLVD STE 209 | | | Garden Grove | CA | 92843 | |
| NATIONAL PACIFIC LENDING | | 9891 IRVINE CENTER DR SUITE 150 | | | IRVINE | CA | 92618 | |
| NATIONSTAR MORTGAGE (NMLS 2119) | | 8950 CYPRESS WATERS BOULEVARD | | | DALLAS | TX | 75019 | |
| Nationstar Mortgage LLC | Hinshaw & Culbertson, LLP | 111 Wood Avenue South | Suite 210 | | Iselin | NJ | 08830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE EQUITIES CORPORATION | | ONE INTERNATIONAL BLVD SUITE 1202 | | | MAHWAH | NJ | 07495 | |
| NATIONWIDE FUNDING SOLUTIONS INC | | 222 NORTH MOUNTAIN AVE STE 206 | | | UPLAND | CA | 91786 | |
| NATIONWIDE HOME MORTGAGE | | 8043 2ND ST SUITE 102 | | | DOWNEY | CA | 90241 | |
| NATIONWIDE LOANS INC | | 701 PALOMAR AIRPORT RD 300 | | | CARLSBAD | CA | 92011 | |
| Nationwide Mortgage Bankers Inc | | 310 A Main Street | | | Lebanon | NJ | 08833 | |
| NATIONWIDE PROPERTY AND APPRAISAL SERVICES | | 1103 Laurel Oak Road | Suite 160 | | Voorhees | NJ | 08043 | |
| NATIXIS REAL ESTATE CAPITAL, INC. (NMLS 1791648) | | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| NBH BANK (NMLS 465954) | | 7800 E. ORCHARD | SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | |
| NCONTRACTS (FKA QUESTSOFT) | | 24411 Ridge Route Drive | Suite 220 | | Laguna Hills | CA | 92653 | |
| Nebraska Department of Banking & Finance | Financial Institutions | P.O. Box 95006 | 1526 K St #300 | | Lincoln | NE | 68509-5006 | |
| Ned Hall | | Address on File | | | | | | |
| Neelesh Prasad | | Address on File | | | | | | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | | 1320 MAIN STREET | 17TH FLOOR | | COLUMBIA | SC | 29201 | |
| Nelson Rodrigues | | Address on File | | | | | | |
| Nemiaya Ward | | Address on File | | | | | | |
| NETCAP FINANCIAL LLC | | 9400 San Lucas Rd | Suite 1 | | Austin | TX | 78737 | |
| NETLENDING INC | | 11622 EL CAMINO REAL SUITE 100 | | | SAN DIEGO | CA | 92127 | |
| NETWORK MORTGAGE | | 155 E 3RD AVENUE | | | CHICO | CA | 95926 | |
| NEUBERGER | | 190 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| NEUBERGER (LRML ACQUISITION LLC) | | 190 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| NEUBERGER (PRMF ACQUISITION LLC) | | 4000 CHEMICAL ROAD | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| Nevada Financial Institutions Division | | 2785 E. Desert Inn Rd. | Suite 180 | | Las Vegas | NV | 89121 | |
| NEW CENTURY REALTOR & ASSOCIATES INC | | 254 E ROWLAND ST | | | COVINA | CA | 91723 | |
| NEW FLORIDA MORTGAGE LLC | | 800 VILLAGE SQUARE CROSSING SUITE 322 | | | PALM BEACH GARDENS | FL | 33410 | |
| NEW HORIZON FUNDING CORP | | 2201 E WILLOW ST STE C | | | SIGNAL HILL | CA | 90755 | |
| New Jersey Department of Banking and Insurance | | 20 West State St. | | | Trenton | NJ | 08625 | |
| NEW MARINA REAL ESTATE SOLUTIONS INC | | 2471 CATALPA WAY | | | SAN BRUNO | CA | 94066 | |
| NEW MARKET MORTGAGE INC | | 6606 W IRVING PARK RD | | | CHICAGO | IL | 60634 | |
| New Mexico Financial Institutions Division | | 2550 Cerrillos Road | 3rd Floor, P.O. Box 25101 | | Santa Fe | NM | 87505 | |
| NEW VINTAGE MORTGAGE | | 2551 SAN RAMON VALLEY BLVD 220 | | | SAN RAMON | CA | 94583 | |
| New York State Department of Financial Services | | 1 State Street | | | New York | NY | 10004 | |
| NEWPORT GATEWAY OFFICE LLC | | 19900 MACARTHUR BLVD. | STE 150 | | IRVINE | CA | 92612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWREZ LLC | | 1100 VIRGINIA DR | STE 125 | | FT WASHINGTON | PA | 19034-3235 | |
| NEWREZ, LLC (NMLS 3013) | | 1100 VIRGINIA DRIVE | SUITE 125 | | FORT WASHINGTON | PA | 19034 | |
| NEXA MORTGAGE LLC | | 2450 S GILBERT RD STE 206D | | | CHANDLER | AZ | 85286 | |
| NEXERA HOLDING LLC DBA NEWFI WHOLESALE | | 2100 Powell Street | Suite 730 | | Emeryville | CA | 94608 | |
| NEXGEN MORTGAGE INC | | 10535 FOOTHILL BLVD STE 460 | | | CUCAMONGA | CA | 91730 | |
| NEXTLEVEL ASSOCIATION SOLUTIONS, INC | | 2201 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| Ngoc Le | | Address on File | | | | | | |
| Nhu Nguyen | | Address on File | | | | | | |
| Nicholas Abbott | | Address on File | | | | | | |
| Nicholas Alizadeh | | Address on File | | | | | | |
| Nicholas Biasotti | | Address on File | | | | | | |
| Nicholas Cantino | | Address on File | | | | | | |
| Nicholas Roussel | | Address on File | | | | | | |
| Nicholas Sung | | Address on File | | | | | | |
| Nichole Salazar | | Address on File | | | | | | |
| Nicklas Shumate | | Address on File | | | | | | |
| Nicolas Castillo | | Address on File | | | | | | |
| Nicolas Lasnier | | Address on File | | | | | | |
| Nicole Parise-Flornes | c/o Law Offices of Peter Spino, Jr. | 128 Court St | 2nd Floor | | White Plains | NY | 10601 | |
| Nikolas Hicks | | Address on File | | | | | | |
| Nima Vahdat | | Address on File | | | | | | |
| Nina Idowu | | Address on File | | | | | | |
| Nina Luu | | Address on File | | | | | | |
| NINO MARIA | | Address on File | | | | | | |
| NIXON PEABODY LLP | | 1300 CLINTON SQUARE | | | ROCHESTER | NY | 14604 | |
| NJ LENDERS CORP | | 219 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | |
| NMSI, INC. DBA NATIONAL MORTGAGE SERVICE (NMLS 886336) | | 3700 WILSHIRE BOULEVARD | SUITE 330 | | LOS ANGELES | CA | 90010 | |
| Noah Piechowski | | Address on File | | | | | | |
| Noah Rowe | | Address on File | | | | | | |
| Noe Montesinos | | Address on File | | | | | | |
| Nomura | NRP Mortgage Trust I; C/O Wilmington Savings Fund Society FSB | 500 Deleware Avenue | 11th Floor | | Wilmington | DE | 19801 | |
| NOMURA CREDIT & CAPITAL, INC. (NMLS 12372) | | 309 W. 49TH STREET - WORLDWIDE PLAZA | | | NEW YORK | NY | 10019 | |
| NORCAPITAL LENDING CORPORATION | | 225 OCEAN VIEW AVE | | | NEWPORT BEACH | CA | 92663 | |
| NORTH AMERICAN FINANCIAL CORP | | 375 N. STEPHANIE ST BUILDING 18 | | | HENDERSON | NV | 89014 | |
| NORTH AMERICAN SAVINGS BANK, FSB (NMLS 400039) | | 903 E. 104TH STREET | SUITE 400 | | KANSAS CITY | MO | 64131 | |
| NORTH BAY REAL ESTATE SERVICES INC | | 509 7TH STREET SUITE 200 | | | SANTA ROSA | CA | 95401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Carolina Office of the Commissioner of Banks | | 316 W. Edenton Street | | | Raleigh | NC | 27603 | |
| North Dakota Department of Financial Institutions | | 2000 Schafer Street | Suite G | | Bismarck | ND | 58501 | |
| NORTH STAR MORTGAGE NETWORK INC | | 12058 SAN JOSE BLVD SUITE 404 | | | JACKSONVILLE | FL | 32223 | |
| NORTHPOINT LENDING INC | | 28481 RANCHO CALIFORNIA RD STE 208 | | | TEMECULA | CA | 92590 | |
| NORTHSTAR FUNDING INC | | 79 HUDSON STREET SUITE 301A | | | HOBOKEN | NJ | 07030 | |
| Nouly Kamtansy | | Address on File | | | | | | |
| Noura Dishoian | | Address on File | | | | | | |
| NOUSHIN BROWN | | Address on File | | | | | | |
| NQM Funding | | 4800 N Federal Hwy Bldg E Suite 200 | | | Boca Raton | FL | 33431 | |
| NRF FUNDING CORP | | 53 NORTH PARK AVE STORE 104 | | | ROCKVILLE CENTRE | NY | 11570 | |
| NRZ#1 (NEWRES) NEWREZ, LLC (NMLS 3013) | | 1100 VIRGINIA DRIVE | SUITE 125 | | FORT WASHINGTON | PA | 19034 | |
| NTERSOL | | 400 Spectrum Ctr Dr | Suite 2180 | | Irvine | CA | 92618 | |
| NTMR HOLDINGS INC | | 10900 E 183RD STREET SUITE 285 | | | CERRITOS | CA | 90703 | |
| O CAPITAL GROUP LLC | | 3835 N 32ND ST STE 8 | | | PHOENIX | AZ | 85018 | |
| O1NE MORTGAGE INC | | 9267 HAVEN AVE SUITE 255 | | | RANCHO CUCAMONGA | CA | 91730 | |
| OAHU MORTGAGE BROKERS INC | | 266 LUNALILO HOME RD STE A | | | HONOLULU | HI | 96825 | |
| OAK LEAF FUNDING SOLUTIONS INC | | 1580 SOLANO AVE STE D | | | ALBANY | CA | 94707 | |
| Obinna Nwokorie | | Address on File | | | | | | |
| Ocean First Bank | | 975 Hooper Avenue | | | Toms River | NJ | 08753 | |
| OCEAN MORTGAGE CORP | | 19620 STEVENS CREEK SUITE 280 | | | CUPERTINO | CA | 95014 | |
| OCL FINANCIAL SERVICES, LLC | | 399 S SPRING AVE., STE 108 | | | ST. LOUIS | MO | 63110 | |
| OCWEN | | 1661 Worthington Road | Suite 100 | | West Palm Beach | FL | 33409 | |
| OFFICE 123 INC | | 5201 GREAT AMERICA PKWY SUIT 455 | | | SANTA CLARA | CA | 95054 | |
| OFFICE OF THE ATTORNEY GENERAL-ALABAMA | | 501 WASHINGTON AVENUE | | | MONTGOMERY | AL | 36104 | |
| OFFICE OF THE ATTORNEY GENERAL-ALASKA | | 1031 W. 4TH AVENUE, SUITE 200 | | | ANCHORAGE | AK | 99501 | |
| OFFICE OF THE ATTORNEY GENERAL-ARIZONA | | 2005 N. CENTRAL AVENUE | | | PHOENIX | AZ | 85004 | |
| OFFICE OF THE ATTORNEY GENERAL-ARKANSAS | | 500 WOODLANE STREET | | | LITTLE ROCK | AR | 72201 | |
| OFFICE OF THE ATTORNEY GENERAL-CALIFORNIA | | 1300 I STREET | | | SACRAMENTO | CA | 95814 | |
| OFFICE OF THE ATTORNEY GENERAL-COLORADO | | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | |
| OFFICE OF THE ATTORNEY GENERAL-CONNECTICUT | | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL-DELAWARE | | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| OFFICE OF THE ATTORNEY GENERAL-DISTRICT OF COLUMBIA | | 400 6TH STREET NW | | | WASHINGTON | DC | 20001 | |
| OFFICE OF THE ATTORNEY GENERAL-FLORIDA | | THE CAPITOL, PL-01 | | | TALLAHASSEE | FL | 32399-1050 | |
| OFFICE OF THE ATTORNEY GENERAL-GEORGIA | | 40 CAPITOL SQUARE SW | | | ATLANTA | GA | 30334 | |
| OFFICE OF THE ATTORNEY GENERAL-HAWAII | | 425 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| OFFICE OF THE ATTORNEY GENERAL-IDAHO | | 700 W. JEFFERSON STREET, SUITE 210 | | | BOISE | ID | 83720 | |
| OFFICE OF THE ATTORNEY GENERAL-ILLINOIS | | 500 S. SECOND STREET | | | SPRINGFIELD | IL | 62701 | |
| OFFICE OF THE ATTORNEY GENERAL-INDIANA | | 302 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF THE ATTORNEY GENERAL-IOWA | | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | |
| OFFICE OF THE ATTORNEY GENERAL-KANSAS | | 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612 | |
| OFFICE OF THE ATTORNEY GENERAL-KENTUCKY | | 700 CAPITAL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| OFFICE OF THE ATTORNEY GENERAL-LOUISIANA | | 1885 N. THIRD STREET | | | BATON ROUGE | LA | 70802 | |
| OFFICE OF THE ATTORNEY GENERAL-MAINE | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| OFFICE OF THE ATTORNEY GENERAL-MARYLAND | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| OFFICE OF THE ATTORNEY GENERAL-MASSACHUSETTS | | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108 | |
| OFFICE OF THE ATTORNEY GENERAL-MICHIGAN | | 525 W. OTTAWA STREET | | | LANSING | MI | 48913 | |
| OFFICE OF THE ATTORNEY GENERAL-MINNESOTA | | 445 MINNESOTA STREET, SUITE 1400 | | | ST. PAUL | MN | 55101 | |
| OFFICE OF THE ATTORNEY GENERAL-MISSISSIPPI | | 550 HIGH STREET | | | JACKSON | MS | 39201 | |
| OFFICE OF THE ATTORNEY GENERAL-MISSOURI | | 207 W. HIGH STREET | | | JEFFERSON CITY | MO | 65101 | |
| OFFICE OF THE ATTORNEY GENERAL-MONTANA | | 215 N. SANDERS | | | HELENA | MT | 59601 | |
| OFFICE OF THE ATTORNEY GENERAL-NEBRASKA | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| OFFICE OF THE ATTORNEY GENERAL-NEVADA | | 100 N. CARSON STREET | | | CARSON CITY | NV | 89701 | |
| OFFICE OF THE ATTORNEY GENERAL-NEW HAMPSHIRE | | 33 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| OFFICE OF THE ATTORNEY GENERAL-NEW JERSEY | | 25 MARKET STREET | | | TRENTON | NJ | 08625 | |
| OFFICE OF THE ATTORNEY GENERAL-NEW MEXICO | | 408 GALISTEO STREET | | | SANTA FE | NM | 87501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL-NEW YORK | | THE CAPITOL | | | ALBANY | NY | 12224 | |
| OFFICE OF THE ATTORNEY GENERAL-NORTH CAROLINA | | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| OFFICE OF THE ATTORNEY GENERAL-NORTH DAKOTA | | 105 STATE CAPITOL | | | BISMARCK | ND | 58505 | |
| OFFICE OF THE ATTORNEY GENERAL-OHIO | | 30 E. BROAD STREET, 17TH FLOOR | | | COLUMBUS | OH | 43215 | |
| OFFICE OF THE ATTORNEY GENERAL-OKLAHOMA | | 313 N.E. 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |
| OFFICE OF THE ATTORNEY GENERAL-OREGON | | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| OFFICE OF THE ATTORNEY GENERAL-PENNSYLVANIA | | STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| OFFICE OF THE ATTORNEY GENERAL-RHODE ISLAND | | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| OFFICE OF THE ATTORNEY GENERAL-SOUTH CAROLINA | | 1000 ASSEMBLY STREET | | | COLUMBIA | SC | 29201 | |
| OFFICE OF THE ATTORNEY GENERAL-SOUTH DAKOTA | | 1302 E. HIGHWAY 14, SUITE 1 | | | PIERRE | SD | 57501 | |
| OFFICE OF THE ATTORNEY GENERAL-TENNESSEE | | 425 FIFTH AVENUE NORTH | | | NASHVILLE | TN | 37243 | |
| OFFICE OF THE ATTORNEY GENERAL-TEXAS | | P.O. BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| OFFICE OF THE ATTORNEY GENERAL-UTAH | | 350 N. STATE STREET, SUITE 230 | | | SALT LAKE CITY | UT | 84114 | |
| OFFICE OF THE ATTORNEY GENERAL-VERMONT | | 109 STATE STREET | | | MONTPELIER | VT | 05609 | |
| OFFICE OF THE ATTORNEY GENERAL-VIRGINIA | | 202 N. NINTH STREET | | | RICHMOND | VA | 23219 | |
| OFFICE OF THE ATTORNEY GENERAL-WASHINGTON | | 800 FIFTH AVENUE, SUITE 2000 | | | SEATTLE | WA | 98104 | |
| OFFICE OF THE ATTORNEY GENERAL-WEST VIRGINIA | | STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 | | | CHARLESTON | WV | 25305 | |
| OFFICE OF THE ATTORNEY GENERAL-WISCONSIN | | 114 E. STATE CAPITOL | | | MADISON | WI | 53702 | |
| OFFICE OF THE ATTORNEY GENERAL-WYOMING | | 2320 CAPITOL AVENUE | | | CHEYENNE | WY | 82002 | |
| OFFICE OF THE COMPTROLLER OF THE CURRENCY (OCC) | | 400 7TH STREET SW | | | WASHINGTON | DC | 20219 | |
| Office of the State Bank Commissioner | | 700 SW Jackson | Suite 300 | | Topeka | KS | 66603 | |
| Ohio Division of Financial Institutions | | 77 South High Street | 21st Floor | | Columbus | OH | 43215 | |
| OJ MORTGAGE COMPANY INC | | 29190 US HWY 19 N | | | CLEARWATER | FL | 33761 | |
| O'KELLY ENTERPRISES | | 24641 LA CRESTA DR STE A | | | DANA POINT | CA | 92629 | |
| Oklahoma Department of Consumer Credit | | 629 N.E. 28th Street | | | Oklahoma City | OK | 73105 | |
| OLD FORGE FUNDING LLC | | 11350 MCCORMICK RD BUILDING 2 SUITE 101 | | | HUNT VALLEY | MD | 21152 | |
| OLD MISSION FINANCIAL INC | | 16461 SHERMAN WAY SUITE 105 | | | VAN NUYS | CA | 91406 | |
| Oliver Bryan Ngan | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Olivia Tague | | Address on File | | | | | | |
| Oly Roberts | | Address on File | | | | | | |
| OLYMPUS FUNDING CORPORATION | | 11576 SOUTH STATE STREET 202 | | | DRAPER | UT | 84020 | |
| Omar Carrasco | | Address on File | | | | | | |
| Omar Morales | | Address on File | | | | | | |
| OMC MORTGAGE INC | | 7659 GARDEN GROVE BLVD | | | Garden Grove | CA | 92841 | |
| OMNI FUND INC, MURRIETTA | | 26395 JEFFERSON AVENUE SUITE E | | | MURRIETA | CA | 92562 | |
| OMNI MORTGAGE CORP | | 118-18 101 AVE 1ST FLOOR | | | RICHMOND HILL | NY | 11419 | |
| ONE AMERICAN BANK (ONE AMERICAN MORTGAGE) NMLS 421860 | | 222 KEARNY STREET | SUITE 650 | | SAN FRANCISCO | CA | 94108 | |
| ONE SON INC | | 3156 FOOTHILL BLVD SUITE I | | | LA CRESCENTA | CA | 91214 | |
| ONE STOP ENTERPRISES INC | | 6183 PASEO DEL NORTE 100 | | | CARLSBAD | CA | 92011 | |
| ONNI ENTERPRISE INC | | 1500 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| ONSLOW BAY FINANCIAL, LLC (ANNALY.COM) - NMLS 1101477 | | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| ONYX EQUITY PARTNERS CORP | | 86 ROUTE 59 SUITE 202 C | | | SPRING VALLEY | NY | 10977 | |
| ONYX LENDING LLC | | 2655 VAN NESS AVENUE SUITE 3 | | | SAN FRANCISCO | CA | 94109 | |
| OP LENDING SOLUTIONS INC | | 25165 SOUTHPORT ST | | | LAGUNA HILLS | CA | 92653 | |
| OPENSESAME INC. | | 1606 HEADWAY CIR | SUITE 9405 | | AUSTIN | TX | 78754 | |
| OPTIMA MORTGAGE CORPORATION | | 3100 RICHMOND AVE SUITE 311 | | | HOUSTON | TX | 77098 | |
| OPTIMAL BLUE, LLC | | 5340 LEGACY DRIVE BUILDING 2, 2ND FL | | | PLANO | TX | 75024 | |
| OPTIMAL MORTGAGE CORPORATION | | 17505 79TH AVE STE 216 | | | Glendale | AZ | 85308 | |
| OPTION FUNDING INC | | 5655 LINDERO CANYON RD SUITE 626 | | | WESTLAKE VILLAGE | CA | 91362 | |
| OPTISIGNS INC | | 7676 HILLMONT STREET | | | HOUSTON | TX | 77040 | |
| ORANGE COUNTY COPIERS AND PRINTERS | | 1134 E VALENCIA DR | | | FULLERTON | CA | 92831 | |
| ORDEG MORTGAGE LLC | | 1110 BRICKELL STE 317 | | | Miami | FL | 33131 | |
| Oregon Department of Consumer & Business Services (Division of Financial Regulation) | | 350 Winter St. NE | Rm. 410 | | Salem | OR | 97301 | |
| ORION MORTGAGE CORPORATION | | 11120 N TATUM BLVD 100 | | | PHOENIX | AZ | 85028 | |
| Orlando Cardona | | Address on File | | | | | | |
| OS TECHNICAL | | PO Box 81 | | | Corona Del Mar | CA | 92625 | |
| Oscar Sanchez | | Address on File | | | | | | |
| Oscar Santos | | Address on File | | | | | | |
| OSTRONIC INC | | 28310 ROADSIDE DRIVE SUITE 234 | | | AGOURA HILLS | CA | 91301 | |
| OTC MARKETS GROUP INC. | | 300 Vesey Street (One North End Ave) | 12th Floor | | New York | NY | 10282 | |
| OWN IN THE SUN INC | | 1902 WRIGHT PLACE | | | CARLSBAD | CA | 92008 | |
| OWNUP | | 50 MILK STREET | 16TH FLOOR | | BOSTON | MA | 02109 | |
| OXFORD FINANCIAL SERVICES INC | | 245 OLD HOOK RD STE 2B | | | WESTWOOD | NJ | 07675 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OZ GRAM INVESTMENT INC | | 6281 BEACH BLVD STE 103 | | | BUENA PARK | CA | 90621 | |
| P E L MORTGAGE SERVICES INC | | 17581 IRVINE BLVD STE 216 | | | TUSTIN | CA | 92780 | |
| Pablo Sanchez | | Address on File | | | | | | |
| PACIFIC BANCORP INC | | 8665 WILSHIRE BLVD SUITE 220 | | | BEVERLY HILLS | CA | 90211 | |
| PACIFIC BAY FINANCIAL CORPORATION | | 355 GELLERT BLVD STE 230 | | | DALY CITY | CA | 94015 | |
| PACIFIC BAY LENDING INC | | 711 GRAND AVE STE 265 | | | SAN RAFAEL | CA | 94901 | |
| PACIFIC CORP | | 28 PORTLAND PLACE | | | LAGUNA NIGUEL | CA | 92677 | |
| PACIFIC DOCUMENT SIGNING | | 10801 National Blvd | Suite #510 | | LOS ANGELES | CA | 90064 | |
| PACIFIC FINANCIAL BANCORP | | 6850 REGIONAL ST SUITE 210 | | | DUBLIN | CA | 94568 | |
| PACIFIC FINANCIAL GROUP INC | | 19700 FAIRCHILD RD SUITE 320 | | | IRVINE | CA | 92612 | |
| PACIFIC FINANCIAL MORTGAGE GROUP INC | | 113 W LINDEN COURT | | | BURBANK | CA | 91502 | |
| PACIFIC HOME BROKERS INC | | 4275 EXECUTIVE SQUARE STE 200 | | | LA JOLLA | CA | 92037 | |
| PACIFIC HOME LOANS INC | | 18301 VON KARMAN SUITE 350 | | | IRVINE | CA | 92612 | |
| PACIFIC INTER CAPITAL INVESTMENT SOLUTIONS INC | | 21900 BURBANK BLVD SUITE 205 | | | WOODLAND HILLS | CA | 91367 | |
| PACIFIC MORTGAGE PLANNING LLC | | 510 NE 4TH AVE STE 2 | | | CAMAS | WA | 98607 | |
| PACIFIC MORTGAGE SERVICES CORP | | 11547 SW 109 RD STE 26-Z | | | MIAMI | FL | 33176 | |
| PACIFIC SKY MORTGAGE | | 12688 VIA COLMENAR | | | SAN DIEGO | CA | 92129 | |
| PACIFIC WEST LENDING LLC | | 14001 N 7TH ST E109 | | | PHOENIX | AZ | 85022 | |
| PALACIOS WALDINA LIZETH | | Address on File | | | | | | |
| PALM BEACH FIRST FINANCIAL & MORTGAGE COMPANY LLC | | 120 S OLIVE AVE STE 602 | | | WEST PALM BEACH | FL | 33401 | |
| Pamela Fleckser | | Address on File | | | | | | |
| Pamela Schweitzer | | Address on File | | | | | | |
| Pamela Sullivan | | Address on File | | | | | | |
| PANAM MORTGAGE & FINANCIAL SERVICES INC | | 116 E 30TH STREET | | | NEW YORK | NY | 10016 | |
| PANAMERICAN MORTGAGE | | 2102 BUSINESS CENTER DR STE 130 | | | IRVINE | CA | 92612 | |
| Paola De Sousa | | Address on File | | | | | | |
| Paolo Angeles | | Address on File | | | | | | |
| Paparayudu Appana | | Address on File | | | | | | |
| PAPERSTACK INC | | 15315 MAGNOLIA BLVD STE 215 | | | SHERMAN OAKS | CA | 91403 | |
| PARADISE HOME MORTGAGE LLC | | 1837 KALAKAUA AVE STE 1901 | | | HONOLULU | HI | 96815 | |
| PARAGON FUNDING LLC | | 1812 BERLIN RD | | | CHERRY HILL | NJ | 08003 | |
| Parinya Tumwattana | c/o Law Firm of Harold Greenberg | Attn Jenifer Anisman | 2263 South Harvard Blvd. | | Los Angeles | CA | 90018 | |
| PARK CITIES LENDING INC | | 3807 WELLINGTON DR | | | RICHARDSON | TX | 75082 | |
| PARKSIDE LENDING, LLC | | 180 REDWOOD STREET | SUITE 350 | | SAN FRANCISCO | CA | 94102 | |
| PARTNERS ELITE FINANCIAL INC | | 3715 NE 44TH ST | | | VANCOUVER | WA | 98661 | |
| Parvaneh Radfar | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pasquale Donofrio | | Address on File | | | | | | |
| Patricia Barr | | Address on File | | | | | | |
| Patricia Enciso | | Address on File | | | | | | |
| Patricia Raymond | | Address on File | | | | | | |
| Patricia Suazo | | Address on File | | | | | | |
| Patrick Dao | | Address on File | | | | | | |
| Patrick Jacobs | | Address on File | | | | | | |
| Patrick Masterson | | Address on File | | | | | | |
| Patrick Nguyen | | Address on File | | | | | | |
| Patrick Salas | | Address on File | | | | | | |
| Patrick Straub | | Address on File | | | | | | |
| Patrick Sutalo | | Address on File | | | | | | |
| Patrick Zhang | | Address on File | | | | | | |
| PATRIOT MORTGAGE INC | | 18700 S WOLF ROAD SUITE 252 | | | MOKENA | IL | 60448 | |
| Patty Vongxay | | Address on File | | | | | | |
| Paul Alvarez | | Address on File | | | | | | |
| PAUL BLANCO AND ASSOCIATES INC | | 1619 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| Paul Grino | | Address on File | | | | | | |
| Paul Ingerson | | Address on File | | | | | | |
| Paul Jacobson | | Address on File | | | | | | |
| Paul Licon | | Address on File | | | | | | |
| Paul Rhee | | Address on File | | | | | | |
| Paul Rose | | Address on File | | | | | | |
| Paul Seng | | Address on File | | | | | | |
| PAYLESS MORTGAGE CORPORATION | | 838 GREEN ST SUITE 202 | | | ISELIN | NJ | 08830 | |
| PAYLOCITY CORPORATION | | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| PB & CO INC | | 5200 WARNER AVE SUITE 102 | | | HUNTINGTON BEACH | CA | 92649 | |
| PCH ASSET MANAGEMENT | | 11 SCOTIA SEA | | | NEWPORT BEACH | CA | 92660 | |
| PCMA, INC. (NMLS 237710) | | 65 ENTERPRISE | SUITE 360 | | ALISO VIEJO | CA | 92656 | |
| PEACHTREE FINANCIAL CORPORATION | | 100 N WESTLAKE BLVD SUITE 203 | | | WESTLAKE VILLAGE | CA | 91362 | |
| PEAK FINANCE COMPANY | | 5900 CANOGA AVE SUITE 200 | | | WOODLAND HILLS | CA | 91367 | |
| Pedro Flores | | Address on File | | | | | | |
| PEERLESS NETWORK, INC. | | 433 W. VAN BUREN STREET | SUITE 410S | | CHICAGO | IL | 60607 | |
| Pennsylvania Department of Banking and Securities | | Market Square Plaza | 17 N. Second Street | | Harrisburg | PA | 17101 | |
| PENNYMAC CORP | | 3043 TOWNSGATE RD | # 300 | | WESTLAKE VILLAGE | CA | 91361-3027 | |
| PENNYMAC HOLDINGS LLC | | 3043 TOWNSGATE RD | STE 310 | | WESTLAKE VILLAGE | CA | 91361-3027 | |
| PENNYMAC LOAN SERVICES, LLC | | 6101 CONDOR DR STE 200 | | | MOORPARK | CA | 93021-2602 | |
| Pennymac TPO | | 3043 Townsgate Road | Suite 200 | | Westlake Village | CA | 91361 | |
| PEOPLES DISCOUNT MORTGAGE INC | | 11023 EUCALYPTUS STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| Peoples State Bank | | 350 SWMain Blvd | | | Lake City | FL | 32025 | |
| PERFORMANCE FINANCIAL INC | | 27433 TOURNEY ROAD SUITE 150 | | | VALENCIA | CA | 91355 | |
| PERL MORTGAGE INC | | 2936 WEST BELMONT AVE | | | CHICAGO | IL | 60618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERSONAL RE SERVICES INC | | 5862 BOLSA AVE SUITE 105 | | | HUNTINGTON BEACH | CA | 92649 | |
| PERSONAL TOUCH PROPERTY MANAGEMENT | | 451 W. BONITA AVE, SUITE 7 | | | SAN DIMAS | CA | 91773 | |
| Peter Chin | | Address on File | | | | | | |
| Peter Nguyen | | Address on File | | | | | | |
| Peter Pozzuoli | | Address on File | | | | | | |
| Peter Pozzuoli | | Address on File | | | | | | |
| Peter Rosales | | Address on File | | | | | | |
| Peter Ross | | Address on File | | | | | | |
| Peter Stefan | | Address on File | | | | | | |
| Peter Suk | | Address on File | | | | | | |
| Peter Varljen | | Address on File | | | | | | |
| PFI FINANCIAL INC | | 27 ORCHARD SUITE 301 | | | LAKE FOREST | CA | 92630 | |
| PGM & M INC | | 12424 WILSHIRE BLVD STE 630 | | | LOS ANGELES | CA | 90025 | |
| Phally Nin | | Address on File | | | | | | |
| PHC MORTGAGE LLC | | 672 EAST VINE ST STE 2 | | | MURRAY | UT | 84107 | |
| PHD MORTGAGE INC | | 3030 S JONES BLVD SUITE 105B | | | LAS VEGAS | NV | 89146 | |
| PHH CORPORATION(FKA Ocwen Financial Corporation) | | 1661 WORTHINGTON ROAD | SUITE 100 | | WEST PALM BEACH | FL | 33409 | |
| PHH MORTGAGE CORPORATION | | 2000 MIDLANTIC DR | STE 410A | | MOUNT LAUREL | NJ | 08054-1515 | |
| Phi Nguyen | | Address on File | | | | | | |
| Phillip Fisher | | Address on File | | | | | | |
| Phillip Mendoza | | Address on File | | | | | | |
| PHILLIP YARBROUGH | | Address on File | | | | | | |
| PHILLIPS PENNY H | | Address on File | | | | | | |
| PHISDAPHANH RANGSIS | | Address on File | | | | | | |
| Phong Nguyen | | Address on File | | | | | | |
| Phuong Vu | | Address on File | | | | | | |
| Piage Afshar | | Address on File | | | | | | |
| PIEDMONT MORTGAGE CORPORATION | | 2900 PIEDMONT RD | | | ATLANTA | GA | 30305 | |
| PINE HILL MORTGAGE GROUP INC | | 172 BROADWAY SUITE 104 | | | WOODCLIFF LAKE | NJ | 07677 | |
| PINNACLE LENDING GROUP INC | | 6475 S RAINBOW BLVD SUITE 102 | | | LAS VEGAS | NV | 89118 | |
| PINNACLE MORTGAGE CORPORATION | | 835 HANOVER STREET UNIT 301 | | | MANCHESTER | NH | 03104 | |
| PINNACLE MORTGAGE FUNDING LLC | | 835 N STERLING AVE STE 205 | | | PALANTINE | IL | 60067 | |
| PINNACLE ONE LENDING LLC | | 10049 EAST DYNAMITE BOULEVARD SUITE D140 | | | SCOTTSDALE | AZ | 85262 | |
| PINNACLE PEAK LENDING INC | | 8655 VIA DE VENTURA STE G 151 | | | SCOTTSDALE | AZ | 85258 | |
| PINNACLE RESOURCE GROUP, LLC | | PO Box 903 | | | Corona Del Mar | CA | 92625 | |
| PLAID INC | | 1098 Harrison St. | | | San Francisco | CA | 94103 | |
| PLANTOPIA, INC. | | P.O. BOX 231595 | | | ENCINITAS | CA | 92023-1595 | |
| PLATEAU DATA SERVICES, LLC | | 6424 E Greenway Pkwy. | Suite 118 | | Scottsdale | AZ | 85254 | |
| PLATINUM FAMILY OF COMPANIES INC | | 2901 W COAST HWY STE 272-273 | | | NEWPORT BEACH | CA | 92663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLATINUM FINANCIAL LLC | | 752 NORTHWEST 6TH STREET | | | GRANTS PASS | OR | 97526 | |
| PLATINUM HOME LENDERS INC | | 1102 CORPORATE WAY STE 120 | | | SACRAMENTO | CA | 95831 | |
| PLATINUM HOME MORTGAGE CORPORATION | | 2200 HICKS ROAD | SUITE 101 | | ROLLING MEADOWS | IL | 60008 | |
| PLATTE RIVER MORTGAGE & INVESTMENTS INC | | 1643 BOULDER ST STE 102 | | | Denver | CO | 80211 | |
| PMI MORTGAGE INSURANCE CO | | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| Point Digital Finance, Inc. | c/o ATKINSON, ANDELSON, LOYA, RUDD | ATTN Ryan C. Squire | 251 South Lake Ave. | Suite 360 | Pasadena | CA | 91191 | |
| POLARIS CAPITAL PARTNERS INC | | 1042 MADISON AVE | | | REDWOOD CITY | CA | 94401 | |
| POLESTAR MORTGAGE INC | | 2660 TOWNSGATE RD #400 | | | WESTLAKE VILLAGE | CA | 91361 | |
| POLO FINANCIAL GROUP INC | | 862 PROSPECT ST STE B | | | LA JOLLA | CA | 92037 | |
| POPAL WAHEED TAMIM | | Address on File | | | | | | |
| Porsha Dixon | | Address on File | | | | | | |
| POSH RE MORTGAGE CORP | | 209 E MEMORY LANE | | | SANTA ANA | CA | 92705 | |
| POSSIBLENOW, INC | | 4400 River Green Parkway | Suite 100 | | Duluth | GA | 30096 | |
| POWERHOUSE MORTGAGE AND REAL ESTATE SERVICES INC | | 8280 E FLORENCE AVE SUITE 150 | | | DOWNEY | CA | 90240 | |
| Pravas Singh | | Address on File | | | | | | |
| PRECISION MORTGAGE INC | | 7109 114TH AVENUE SOUTHEAST | | | NEWCASTLE | WA | 98056 | |
| PREFERRED FINANCIAL GROUP INC | | 11 CROW CANYON CT SUITE 100 | | | SAN RAMON | CA | 94583 | |
| PREFERRED MORTGAGE INC | | 2600 OLD CROW CANYON RD STE 201 | | | SAN RAMON | CA | 94583 | |
| PREMIER FINANCE GROUP INC | | 6056 BEACH BLVD | | | BUENA PARK | CA | 90621 | |
| PREMIER FINANCIAL AND REAL ESTATE CORPORATION | | 22020 CLARENDON ST STE 201 | | | WOODLAND HILLS | CA | 91367 | |
| PREMIER HOME LOANS | | 8600 PARK MEADOWS DRIVE SUITE 300A | | | LONE TREE | CO | 80124 | |
| PREMIER MORTGAGE, AK | | 165 E PARKS HWY STE 206 | | | WASILLA | AK | 99654 | |
| PREMIER REAL ESTATE AND FINANCIAL SERVICES | | 1051 PACIFIC MARINA SUITE 101 | | | Alameda | CA | 94501 | |
| PREMIER WORKSPACES | | 2102 BUSINESS CENTER DRIVE | | | IRVINE | CA | 92612 | |
| PREMIERE CAPITAL INVESTMENTS INC | | 41690 IVY STREET B | | | MURRIETA | CA | 92562 | |
| PRESTO HOME LOANS INC | | 1750 S BROADWAY STE G1 | | | SANTA MARIA | CA | 93454 | |
| PRICE MORTGAGE LLC | | 690 E WARNER RD STE 103 | | | GILBERT | AZ | 85296 | |
| PRIDEMARK GROUP | | 2081 BUSINESS CENTER DR SUITE 130 | | | IRVINE | CA | 92612 | |
| PRIME EQUITY FINANCIAL CORPORATION | | 601 S FEDERAL HIGHWAY STE201 | | | BOCA RATON | FL | 33432 | |
| PRIME MORTGAGE FUNDING INC | | 29500 TELEGRAPH RD STE 200 | | | Southfield | MI | 48034 | |
| PRIME ONE MORTGAGE CORP | | 1012 NORTH WASHINGTON SUITE A | | | SPOKANE | WA | 99201 | |
| PRIME PIONEER CAPITAL CORP | | 61-43 186TH STREET SUITE 100 | | | FRESH MEADOWS | NY | 11365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIME RATE MORTGAGE LLC | | 3939 SAPPHIRE PALLADIUM DR | | | BOYNTON BEACH | FL | 33436 | |
| PRIORITY CAPITAL CORPORATION | | 6355 TOPANGA CANYON BLVD, SUITE 240 | | | WOODLAND HILLS | CA | 91367 | |
| Priscilla Osuna | | Address on File | | | | | | |
| PRO-1 GROUP | | 1982 MUNTON CR | | | TUSTIN | CA | 92780 | |
| PROFESSIONAL MORTGAGE ASSOCIATES | | 1231 I Street Suite 203 | | | SACRAMENTO | CA | 95814 | |
| PROFESSIONAL MORTGAGE SOLUTIONS INC | | 62-79 WOODHAVEN BLVD | | | REGO PARK  NY | NY | 11374 | |
| PROGRESS SOFTWARE CORPORATION | | 15 WAYSIDE ROAD, SUITE 400 | | | BURLINGTON | MA | 01803 | |
| PROSPERITY HOME MORTGAGE LLC | | 14501 GEORGE CARTER WAY STE 300 | | | CHANTILLY | VA | 20151 | |
| PROSPERITY MORTGAGE LLC | | 5500 E LOOP 820 S 101A | | | FORT WORTH | TX | 76119 | |
| Provident Funding | | 1235 North Dutton Ave | Ste E | | Santa Rosa | CA | 95401 | |
| PROVIDENT LENDING CORPORATION | | 6025 ERIN PARK DR STE C | | | COLORADO SPRINGS | CO | 80918 | |
| Provident Savings Bank, F.S.B. | | 3756 Central Avenue | | | Riverside | CA | 92506 | |
| Prubjit Tatla | | Address on File | | | | | | |
| PRUDLER FUNDING | | 401 WATT AVE SUITE 5 | | | SACRAMENTO | CA | 95864 | |
| PRW LENDING INC | | 41530 Enterprise Circle South Suite 2008 | | | Temecula | CA | 92590 | |
| Puneet Kohli | | Address on File | | | | | | |
| PURE LENDING SOLUTIONS | | 1300 4TH STREET | | | SAN RAFAEL | CA | 94901 | |
| PURE SENSE INC | | 4712 ADMIRALTY WAY 914 | | | MARINA DEL REY | CO | 90292 | |
| QUADIENT FINANCE USA, INC. | | P.O. BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| QUALITY MORTGAGE SOLUTIONS LLC | | 2801 NW 74TH AVE STE 108 | | | MIAMI | FL | 33122 | |
| QUALITY PF, INC. | | 16016 OLD VALLEY BLVD | | | LA PUENTE | CA | 91744 | |
| Quantraill Marbury | | Address on File | | | | | | |
| QUANTUM EXPRESS INC | | 1625 SWEETWATER RD SUITE D | | | NATIONAL CITY | CA | 91950 | |
| QUANTUM LENDING CORP | | 1432 EDINGER AVE SUITE 200 | | | TUSTIN | CA | 92780 | |
| QUICKEN LOANS, INC. (SELLER & INTERIM SERVICER) | | 101 CALIFORNIA ST. | SUITE 1950 | | SAN FRANCISCO | CA | 94111 | |
| Quik Fund Inc | | 900 Stewart Ave Suite 240 | | | Garden City | NY | 11530 | |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | | 865 S. FIGUEROA STREET | 10TH FLOOR | | LOS ANGELES | CA | 90017 | |
| QUINTESS FUNDING LLC | | 3501 ALGONQUIN RD STE 300 | | | ROLLING MEADOWS | IL | 60008 | |
| Quoc Nguyen | | Address on File | | | | | | |
| R AND J CAPITAL GROUP LLC | | 116 16 QUEENS BLVD STE 204 | | | FOREST HILLS | NY | 11375 | |
| R.J. O'BRIEN & ASSOCIATES, LLC | | 222 South Riverside Plaza | | | Chicago | IL | 60606 | |
| Raashaar Williams | | Address on File | | | | | | |
| RABASA INC | | 780 CALLECITA AQUILA SUR | | | CHULA VISTA | CA | 91911 | |
| RABBAN SHAHYAR | | Address on File | | | | | | |
| Rachel Barrett | | Address on File | | | | | | |
| RADAR MORTGAGE LLC | | 120 RAINTREE DR | | | LONGWOOD | FL | 32779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADIAN GUARANTY INC. | | 550 Swedeford Rd | Suite 350 | | Wayne | PA | 19087 | |
| RADIANT FINANCIAL GROUP LLC | | 15411 W WADDELL ROAD STE A-107 | | | SURPRISE | AZ | 85379 | |
| RAF INVESTMENT SERVICES INC | | 2643 APPIAN WAY SUITE F | | | PINOLE | CA | 94564 | |
| Rahil Mawgin | | Address on File | | | | | | |
| Rajesh Nanwani | | Address on File | | | | | | |
| Ralph Levicchi | | Address on File | | | | | | |
| Rami Farraj | | Address on File | | | | | | |
| Ramiro Tovar | | Address on File | | | | | | |
| Ramon Diaz | | Address on File | | | | | | |
| RAMS | | 3027 Townsgate Road | Suite 230 | | Westlake Village | CA | 91361 | |
| RANCH & COAST MORTGAGE GROUP INC | | 130 W E ST | | | ENCINITAS | CA | 92024 | |
| RANCHO MORTGAGE CORPORATION | | 100 N BARRANCA AVE STE 700 | | | WEST COVINA | CA | 91791 | |
| Randy Anway | | Address on File | | | | | | |
| Randy Bautista | | Address on File | | | | | | |
| RAPID CAPITAL FUNDING PC | | 1 PARK PLAZA SUITE 600 | | | IRVINE | CA | 92614 | |
| RATE ONE FINANCIAL INC | | 696 E COLORADO BLVD STE 205 | | | PASADENA | CA | 91101 | |
| RATEGRAVITY, INC. | | 50 MILK STREET 16TH FLOOR | | | BOSTON | MA | 02109 | |
| Raul Gutierrez | | Address on File | | | | | | |
| Raul Ochoa | | Address on File | | | | | | |
| Raul Ramirez | | Address on File | | | | | | |
| Ravneet Singh | | Address on File | | | | | | |
| Raymond Kobus | | Address on File | | | | | | |
| REAGAN CHRISTIAN SHAWN | | Address on File | | | | | | |
| REAL ESTATE & FINANCE CENTER | | 8665 WILSHIRE BL 220 | | | BEVERLY HILLS | CA | 90211 | |
| REAL ESTATE BY PAULA INC | | 4722 LA PUMA CT | | | CAMARILLO | CA | 93012 | |
| REALPROOF, INC. | | 324 N Main St. | Bld 2 | | Breckenridge | CO | 80424 | |
| REALTECH FINANCIAL SERVICES INC | | 1399 YGNACIO VALLEY RD 201 | | | WALNUT CREEK | CA | 94598 | |
| REALTY FINANCE NETWORK | | 10004 LASAINE AVENUE | | | NORTHRIDGE | CA | 91325 | |
| REALTY ZONE INVESTMENTS | | 2880 ZANKER RD STE 203 | | | San Jose | CA | 95134 | |
| REBATE2U REALTY INC | | 4901 MORENA BLVD 104 | | | SAN DIEGO | CA | 92117 | |
| Rebecca Anda | | Address on File | | | | | | |
| Rebecca Herrick | | Address on File | | | | | | |
| Rebecca Tomin | | Address on File | | | | | | |
| REDWOOD CAPITAL INC | | 180 ADMIRAL COCHRANE DR STE 350 | | | ANNAPOLIS | MD | 21401 | |
| REENA LOANS & REAL ESTATE CORPORATION | | 652 16TH AVE | | | San Francisco | CA | 94118 | |
| REFERRAL LENDING | | 22543 VENTURA BLVD STE 212 | | | SIMI VALLEY | CA | 93064 | |
| REFINITIV US LLC | | P.O. BOX 415983 | | | BOSTON | MA | 02241-5983 | |
| REGAL RESOURCES INC. | | 16755 Von Karman Ave | #200 | | Irvine | CA | 92606 | |
| Rejive George | | Address on File | | | | | | |
| RELIABLE MORTGAGES INC | | 1385 WEST STATE RD 434 STE 102 | | | LONGWOOD | FL | 32750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RELIANCE MORTGAGE FUNDING LLC | | 11261 SW PARKSIDE DR | | | PORT SAINT LUCIE | FL | 34987 | |
| Remy Clark | | Address on File | | | | | | |
| RENAISSANCE LENDING GROUP LLC | | 9434 S KENNETH PL | | | TEMPE | AZ | 85284 | |
| Rene Lares | | Address on File | | | | | | |
| Renee Holliday | | Address on File | | | | | | |
| Renee Teasta | | Address on File | | | | | | |
| RESIDENTIAL FUNDING CONSULTANTS LLC | | 111 VILLAGE PARKWAY NE BUILDING 2 SUITE 100 | | | MARIETTA | GA | 30067 | |
| RESIDENTIAL HOME FUNDING CORP | | 707 WESTCHESTER AVENUE SUITE 305 | | | WHITE PLAINS | NY | 10604 | |
| RESIDENTIAL WHOLESALE MORTGAGE INC | | 11234 EL CAMINO REAL STE 100 | | | SAN DIEGO | CA | 92130 | |
| RESIDUALS / PSAS RELATED TO LEGACY DEALS | | 3070 BRISTOL STREET | SUITE 400 | | COSTA MESA | CA | 92626 | |
| RESOURCE MORTGAGE CORPORATION | | 1419 BURLINGAME AVE R | | | BURLINGAME | CA | 94010 | |
| REVOLUTIONARY MORTGAGE COMPANY | | 9099 RIDGEFIELD DR STE 104 | | | FREDERICK | MD | 21701 | |
| RGR MARKETING | | 2041 ROSECRANS AVE, SUITE 320 | | | EL SEGUNDO | CA | 90245 | |
| Rhode Island Department of Business Regulation | | 1511 Pontiac Avenue | Bldg. 68-2 | | Cranston | RI | 02920 | |
| RHP TRUST | | 1400 NEWPORT CENTER DRIVE, SUITE 230 | | | NEWPORT BEACH | CA | 92660 | |
| Ricardo Lujan | | Address on File | | | | | | |
| Ricardo Padilla | | Address on File | | | | | | |
| Richard Blodgett | | Address on File | | | | | | |
| Richard Chong | | Address on File | | | | | | |
| Richard Eno | | Address on File | | | | | | |
| Richard Ewing | | Address on File | | | | | | |
| RICHARD JOHN RANGEL | | Address on File | | | | | | |
| Richard Rubio | | Address on File | | | | | | |
| RICHARD SHUBEN | | Address on File | | | | | | |
| Richard Tawney | | Address on File | | | | | | |
| Richard Zimmerman | | Address on File | | | | | | |
| Ricky Anderonika | | Address on File | | | | | | |
| RIGHT CHOICE LENDING | | 3960 E PATRICK LN STE 201 | | | Las Vegas | NV | 89120 | |
| RIGHT CHOICE MORTGAGE INC | | 25351 COMMERCENTRE DRIVE SUITE 100 | | | LAKE FOREST | CA | 92630 | |
| RIMARICA FINANCIAL INC | | 3111 EMERALD ISLE DR | | | Glendale | CA | 91206 | |
| RING CENTRAL | | 20 Davis Drive | | | Belmont | CA | 94002 | |
| Rishi Kishore Shah | | Address on File | | | | | | |
| Rita Hernandez | | Address on File | | | | | | |
| Rita Siwy | | Address on File | | | | | | |
| RIVIERA FINANCIAL PARTNERS INC | | 315 S BEVERLY DRIVE SUITE 412 | | | BEVERLY HILLS | CA | 90212 | |
| RMS & ASSOCIATES | | 3585 EAST FLAMINGO ROAD SUITES 101 102 103 | | | LAS VEGAS | NV | 89121 | |
| RMW GENIX INC | | 23276 S POINT DR STE 211 | | | LAGUNA HILLS | CA | 92653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roam Hicks | | Address on File | | | | | | |
| ROBBINS & LLOYD MORTGAGE INC | | 17337 VENTURA BLVD SUITE 100 | | | ENCINO | CA | 91316 | |
| Robert Bass | | Address on File | | | | | | |
| Robert Baum | | Address on File | | | | | | |
| Robert Booth | | Address on File | | | | | | |
| Robert Carciello | | Address on File | | | | | | |
| Robert Carson | | Address on File | | | | | | |
| Robert Guthrie-Cowan | | Address on File | | | | | | |
| Robert Harmon | | Address on File | | | | | | |
| Robert Kocienski | | Address on File | | | | | | |
| Robert Lin | | Address on File | | | | | | |
| Robert Minsky | | Address on File | | | | | | |
| Robert Renk | | Address on File | | | | | | |
| Robert Rizzo | | Address on File | | | | | | |
| Robert Sandoval | | Address on File | | | | | | |
| Robert Schuss | | Address on File | | | | | | |
| Robert Selman | | Address on File | | | | | | |
| Robert Stewart | | Address on File | | | | | | |
| Robert Talens | | Address on File | | | | | | |
| Robert Zolotoff | | Address on File | | | | | | |
| Roberto Hernandez Jr | | Address on File | | | | | | |
| ROBUS FINANCE LLC | | 5295 S COMMERCE DR STE 205 | | | SALT LAKE CITY | UT | 84107 | |
| ROCKET MORTGAGE LLC | | 1050 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| Rocket TPO | | 1050 Woodward Avenue | | | Detroit | MI | 48226 | |
| Roderick Hernandez | | Address on File | | | | | | |
| Rodney Kirby | | Address on File | | | | | | |
| RODNEY LEE ROLOFF | | Address on File | | | | | | |
| Rofelina Madlambayan | | Address on File | | | | | | |
| Roge Rupp | | Address on File | | | | | | |
| Rogelio Benavides | | Address on File | | | | | | |
| Roger Ramillon | | Address on File | | | | | | |
| ROHNER STEVEN WADE | | Address on File | | | | | | |
| Roland Ng | | Address on File | | | | | | |
| Rolynn Rienstra | | Address on File | | | | | | |
| ROMA SERIVCES | | 8101 POTTER AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| Roman Cruz | | Address on File | | | | | | |
| Romeu Pereira | | Address on File | | | | | | |
| Ronald Busbee | | Address on File | | | | | | |
| Ronald Jackman | | Address on File | | | | | | |
| Ronald Steen | | Address on File | | | | | | |
| Ronald Ware | | Address on File | | | | | | |
| Roobina Ovanessian | | Address on File | | | | | | |
| Rosalie Frazier Penner | | Address on File | | | | | | |
| ROSE CITY REALTY INC | | 1055 E COLORADO BLVD STE 500 | | | PASADENA | CA | 91106 | |
| Rose Tomczak | | Address on File | | | | | | |
| Rosemary Larkin | | Address on File | | | | | | |
| Rosendo Rivas | | Address on File | | | | | | |
| Ross Newhan | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSSI JANA MARIE | | Address on File | | | | | | |
| Roxanne Saucedo | | Address on File | | | | | | |
| Roy Wilkins | | Address on File | | | | | | |
| ROYAL BANK OF CANADA (RBC) | | 200 BAY STREET | 2ND FLOOR | | TORONTO | ON | M5J 2W7 | CANADA |
| ROYAL FINANCIAL SERVICES INC | | 18732 LULL STEET | | | RESEDA | CA | 91335 | |
| ROYAL PACIFIC FUNDING CORPORATION | | 4000 MacArthur Blvd. | West Tower – 7th Floor | | Newport Beach | CA | 92660 | |
| RPM BANCORP INC | | 300 SPECTRUM CENTER DR SUITE 400 | | | IRVINE | CA | 92618 | |
| RRREVIEW | | 3217 Decker Lake Drive | | | West Valley City | UT | 84119 | |
| Ruben Escandon | | Address on File | | | | | | |
| Ruediger Smith | | Address on File | | | | | | |
| Russell Hoffman | | Address on File | | | | | | |
| RUTAN & TUCKER, LLP | | 18575 JAMBOREE ROAD | 9TH FLOOR | | IRVINE | CA | 92612 | |
| RUTH ESHAGHIAN | | Address on File | | | | | | |
| Ruth Sprowls | | Address on File | | | | | | |
| Ruxana Meyer | | Address on File | | | | | | |
| Ryan Attenson | | Address on File | | | | | | |
| Ryan Brock | | Address on File | | | | | | |
| Ryan Carry | | Address on File | | | | | | |
| Ryan Congo | | Address on File | | | | | | |
| Ryan Dopkin | | Address on File | | | | | | |
| Ryan Doumani | | Address on File | | | | | | |
| Ryan Dove | | Address on File | | | | | | |
| Ryan Lanphar | | Address on File | | | | | | |
| Ryan Martin | | Address on File | | | | | | |
| Ryan Medici | | Address on File | | | | | | |
| Ryan Mort | | Address on File | | | | | | |
| Ryan Schneider | | Address on File | | | | | | |
| Ryan Schneider | | Address on File | | | | | | |
| Ryan Shean | | Address on File | | | | | | |
| S/A CORP | | 16 CALAIS CIR | | | RANCHO MIRAGE | CA | 92270 | |
| Sabastian Ramirez Rozo | | Address on File | | | | | | |
| SABBARA RAMZY MOUSA | | Address on File | | | | | | |
| SABEEN COCHINWALA | | Address on File | | | | | | |
| Sabriana Ashby | | Address on File | | | | | | |
| Sally Berverena | | Address on File | | | | | | |
| Sam Hirbour | | Address on File | | | | | | |
| Samantha Hoover | | Address on File | | | | | | |
| Samantha Lee | | Address on File | | | | | | |
| Samathmika Balaji | | Address on File | | | | | | |
| Samira Habash | | Address on File | | | | | | |
| SAMUEL COPP | | 2721 PALMBROOKE WAY | | | EDGEWATER | FL | 32141 | |
| Samuel Duffy | | Address on File | | | | | | |
| Samuel Keller | | Address on File | | | | | | |
| Sanam Mariam | | Address on File | | | | | | |
| Sandra Becerra | | Address on File | | | | | | |
| Sandra Rodriguez | | Address on File | | | | | | |
| Sandra Walls | | Address on File | | | | | | |
| SANDSTONE HOME LOANS LLC | | 5155 S DURANGO DR STE 102 | | | LAS VEGAS | NV | 89113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA FE MORTGAGE COMPANY | | 459 CERRILLOS RD | | | SANTA FE | NM | 87501 | |
| Santiago Carrasco | | Address on File | | | | | | |
| Sara Spalding | | Address on File | | | | | | |
| Sarafina Ofisa | | Address on File | | | | | | |
| Sarah Beaird | | Address on File | | | | | | |
| Sarah Davis | | Address on File | | | | | | |
| Sarah McHargue | | Address on File | | | | | | |
| Sarah Schroeder | | Address on File | | | | | | |
| Sarah Wadum | | Address on File | | | | | | |
| Saranjam Khan | | Address on File | | | | | | |
| Satori Schweitz | | Address on File | | | | | | |
| Savannah Gutierrez | | Address on File | | | | | | |
| SAY TECHNOLOGIES LLC | | 85 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| SCHIFFER, APC | | 7545 IRVINE CENTER DRIVE | SUITE 200 | | IRVINE | CA | 92618 | |
| SCHMIDT III HENRY ANDREW | | Address on File | | | | | | |
| Scott Cantino | | Address on File | | | | | | |
| SCOTT EDWARD LANDAU | | Address on File | | | | | | |
| Scott Layne | | Address on File | | | | | | |
| Scott Thomas | | Address on File | | | | | | |
| SCULPTOR/ELDFELL ACQUISITION TRUST | | 9 WEST 57TH ST | 39TH FLR | | NEW YORK | NY | 10019 | |
| SEA COUNTRY MORTGAGE INC | | 32172-A CAMINO CAPISTRANO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| Sean Baca | | Address on File | | | | | | |
| Sean Clark | | Address on File | | | | | | |
| Sean Gordon | | Address on File | | | | | | |
| SEAN ROBERT MCELLIGOTT | | Address on File | | | | | | |
| Sean Vandenberge | | Address on File | | | | | | |
| SECURE PROVISION MORTGAGE CORPORATION | | 3813 CALLE TIBURON | | | SAN CLEMENTE | CA | 92672 | |
| SECURED MARKETING CONCEPTS CORP | | 18351 BEACH BLVD SUITE A | | | HUNTINGTON BEACH | CA | 92648 | |
| SECURITY MORTGAGE CORPORATION | | 30201 ORCHARD LAKE RD STE 101 | | | FARMINGTON HILLS | MI | 48334 | |
| SECURITY TRUST MORTGAGE LLC | | 1407-HEARTHSTONE DRIVE | | | FREDERICKSBURG | VA | 22401 | |
| SECURITYNATIONAL MORTGAGE COMPANY INC | | 5300 SOUTH 360 WEST SUITE 150 | | | SALT LAKE CITY | UT | 84123 | |
| SEIF SEYEDAMIRMOHAMMAD | | Address on File | | | | | | |
| SEISMIC SOFTWARE INC. | | 11455 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| SELECT PORTFOLIO SERVICING INC | | 3217 SOUTH DECKER LAKE DRIVE | | | WEST VALLEY | UT | 84119 | |
| SELECTPLUS LENDING | | 28494 WESTINGHOUSE PL STE 212 | | | VALENCIA | CA | 91355 | |
| SELENE FINANCE LP | | 3501 OLYMPUS BLVD STE 500 FL 5 | | | COPPELL | TX | 75019-6295 | |
| Semone Aye | | Address on File | | | | | | |
| SEQUOIA AGENCY LLC | | 150 4TH AVENUE SUITE D | | | BROOKLYN | NY | 11217 | |
| Sergio Tamayo | | Address on File | | | | | | |
| SERVICELINK NATIONAL FLOOD, LLC | | 1355 Cherrington Parkway | | | Moon Township | PA | 15108 | |
| SERVICEMAC LLC | | 9726 OLD BAILES RD | STE 200 | | FORT MILL | SC | 29707 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seth Gideon | | Address on File | | | | | | |
| SEWARD REAL ESTATE & FINANCIAL INC | | 9687 SUNLAND BLVD | | | SUNLAND | CA | 91040 | |
| Seyed Dolatshahi | | Address on File | | | | | | |
| Shae Carrillo | | Address on File | | | | | | |
| SHAKER ZANE | | Address on File | | | | | | |
| Shane Beilke | | Address on File | | | | | | |
| Shannon Canady | | Address on File | | | | | | |
| Shannon Robinson | | Address on File | | | | | | |
| Shannon Wilkison | | Address on File | | | | | | |
| SHARMA NITEEN NILESH | | Address on File | | | | | | |
| Sharon Jandt | | Address on File | | | | | | |
| Sharon Kleis | | Address on File | | | | | | |
| Sharona Zikry | | Address on File | | | | | | |
| SHARPE MORTGAGE LENDING SERVICES INC | | 4104 W PLATT ST | | | TAMPA | FL | 33609 | |
| Shaun Chortabtim | | Address on File | | | | | | |
| Shaun Dennison | | Address on File | | | | | | |
| Shaun Rowe | | Address on File | | | | | | |
| SHAW WALTER DAVIS JR | | Address on File | | | | | | |
| Shawn Robinson | | Address on File | | | | | | |
| Sheena Harneja | | Address on File | | | | | | |
| Sheeva Ayati | | Address on File | | | | | | |
| Sheila Conway-Wake | | Address on File | | | | | | |
| Sheila Duran | | Address on File | | | | | | |
| SHI INTERNATIONAL CORP | | 290 Davidson Ave | | | Somerset | NJ | 08873 | |
| Shira Baldwin-Chapin | | Address on File | | | | | | |
| Shivum Vora | | Address on File | | | | | | |
| SHOP YOUR OWN CORP | | 695 TOWN CENTER DRIVE 12TH FLOOR | | | COSTA MESA | CA | 92626 | |
| SHORE CAPITAL CORPORATION | | 2030 MAIN STREET SUITE 1300 #78 | | | IRVINE | CA | 92614 | |
| SHORELINE FUNDING INC | | 2225 E 28TH ST STE 515 | | | SIGNAL HILL | CA | 90775 | |
| SHORT LINE REAL ESTATE SERVICES | | 23172 Plaza Pointe Dr Suite 195 | | | Laguna Hills | CA | 92653 | |
| Shutong Liu | | Address on File | | | | | | |
| Siem Ching | | Address on File | | | | | | |
| Siem Ching | | Address on File | | | | | | |
| SIGNATURE MORTGAGE GROUP LLC | | 5350 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211 | |
| SIGNET MORTGAGE CORPORATION | | 2500 OLD CROW CANYON ROAD SUITE 415 | | | San Ramon | CA | 94583 | |
| SILICON VALLEY CAPITAL FUNDING INC | | 6020 HELLYER AVENUE # 150 | | | San Jose | CA | 95138 | |
| SILVER FIN CAPITAL GROUP LLC | | 185 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| SILVER LINING FUNDING INC | | 154-2 REMINGTON BLVD STE 4 | | | RONKONKOMA | NY | 11779 | |
| Silviano Vasquez | | Address on File | | | | | | |
| SIMPLICITY MEDIA GROUP, LLC | | 2030 Main St | Ste. 1300 | | Irvine | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPLIST MORTGAGE LLC | | 500 7TH AVE, 14TH FLOOR 14B121 | | | NEW YORK | NY | 10018 | |
| SINGHA SONYA | | Address on File | | | | | | |
| SITUS ASSET MANAGEMENT LLC (FKA MOUNTAINVIEW ANALYTICS) | | 5065 Westheimer Road | Suite 700E | | Houston | TX | 77056 | |
| SITUSAMC | | 150 E. 52nd St. | Suite 4002 | | New York | NY | 10022 | |
| SitusAMC | | 2 Embarcadero Center | 8th Floor | | San Francisco | CA | 94111 | |
| Sky Kaspar | | Address on File | | | | | | |
| SKYH INC | | 10129 E ROSECRANS | | | BELLFLOWER | CA | 90706 | |
| SMART HOME LOANS LLC | | 9421 NW 18TH PLACE | | | PLANTATION | FL | 33322 | |
| SMARTSHEET INC. | | 500 108TH AVE NE | SUITE 200 | | BELLEVUE | WA | 98004 | |
| SNS INVESTMENTS INC | | 28202 CABOT ROAD SUITE 300 | | | LAGUNA NIGUEL | CA | 92677 | |
| SNW INVESTMENTS | | 10542 CALLE LEE  SUITE 102 | | | LOS ALAMITOS | CA | 90720 | |
| SO CAL FUNDING GROUP INC | | 13947 BLUE RIBBON | | | EASTVALE | CA | 92880 | |
| SOCAL PACIFIC MORTGAGE INC | | 18121 IRVINE BLVD | | | TUSTIN | CA | 92780 | |
| Social Security Administration | Office of the General Counsel | 6401 Security Boulevard | | | BALTIMORE | MD | 21235 | |
| Socrates Villar | | Address on File | | | | | | |
| Sodajohn Lam | | Address on File | | | | | | |
| SOFTCHOICE CORPORATION | | 314 W. SUPERIOR | SUITE 400 | | CHICAGO | IL | 60654 | |
| Sohail Moosani | | Address on File | | | | | | |
| SOLARWINDS WORLDWIDE, LLC | | 7171 SOUTHWEST PKWAY, BLDG 400 | | | AUSTIN | TX | 78735 | |
| SOLUGENIX CORP. | | 601 VALENCIA AVE | SUITE 260 | | BREA | CA | 92823 | |
| Son Le | | Address on File | | | | | | |
| Sonia Cazares | | Address on File | | | | | | |
| Sonia Cobos | | Address on File | | | | | | |
| Sonja Diaz | | Address on File | | | | | | |
| Sonny Le | | Address on File | | | | | | |
| Sophanel Santos | | Address on File | | | | | | |
| Sophia Buesing | | Address on File | | | | | | |
| Sophia Chin | | Address on File | | | | | | |
| Sorush Groger | | Address on File | | | | | | |
| South Carolina State Board of Financial Institutions | Consumer Finance Division | P.O. Box 11905 | | | Columbia | SC | 29211 | |
| South Dakota Division of Banking | | 1714 Lincoln Ave. | Suite 2 | | Pierre | SD | 57501 | |
| SOUTH WIND FINANCIAL INC, 2980 RAINBOW, LAS VEGAS | | 2980 S RAINBOW BLVD SUITE 100 F | | | LAS VEGAS | NV | 89146 | |
| SOUTHBAY EQUITY LENDING | | 1611 SOUTH PACIFIC COAST HIGHWAY SUITE 102 | | | REDONDO BEACH | CA | 90277 | |
| SOUTHERN CALIFORNIA SHREDDING, INC. | | 20492 CRESCENT BAY DRIVE | SUITE #112 | | LAKE FOREST | CA | 92630 | |
| SOUTHSIDE MORTGAGE OF PITTSBURGH INC | | 4600 E CARSON STREET FLOOR 2 | | | PITTSBURGH | PA | 15210 | |
| SPARKLETTS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SPEC HOME LOANS | | 1246 OAKMEAD LN | | | La Verne | CA | 91750 | |
| SPECIALIZED LOAN SERVICING LLC | | 6200 S QUEBEC ST STE 300 | | | GREENWOOD VLG | CO | 80111-4720 | |
| SPECTRUM ONE MORTGAGE | | 23052 H ALICIA PARKWAY SUITE 158 | | | MISSION VIEJO | CA | 92692 | |
| SPENCER FANE LLP | | 1000 WALNUT STREET | SUITE 1400 | | KANSAS CITY | MO | 64106 | |
| SpringEQ | | 1 West Elm Street | Suite 450 | | Conshohocken | PA | 19428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spurs | | 237 W 35th Street | Suite 102 | | NEW YORK | NY | 10001 | |
| SPURS CAPITAL | | 237 W. 35TH STREET | SUITE 1102 | | NEW YORK | NY | 10001 | |
| SPURS CAPITAL, LLC (GOSHEN MORTGAGE) | | 591 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| ST JULIEN HOME LOANS | | 6140 CAPITOL BOULEVARD SOUTHEAST SUITE D | | | TUMWATER | WA | 98501 | |
| Stacey Courtois | | Address on File | | | | | | |
| Stacy Smith | | Address on File | | | | | | |
| STANDARD & POORS | | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| STANDARD HOME LENDING INC | | 13223 VENTURA BLVD SUITE G | | | STUDIO CITY | CA | 91604 | |
| Stanley Hua | | Address on File | | | | | | |
| STANNP, INC. | | 6312 S FIDDLERS GREEN CIRCLE | SUITE 350E | | GREENWOOD | CO | 80111 | |
| STARLIGHT MORTGAGE INC | | 1819 E MORTEN AVENUE 170 | | | PHOENIX | AZ | 85020 | |
| STARR MORTGAGE COMPANY INC | | 15 NORTH MILL STREET | | | NYACK | NY | 10960 | |
| STARRIVER INC | | 1294 KIFER RD STE 701 | | | SUNNYVALE | CA | 94086 | |
| Starwood | | 591 W Putnam Ave | | | Greenwich | CT | 06830 | |
| STARWOOD CAPITAL GROUP /STARWOOD PROPERTY TRUST | | 591 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| State of New Hampshire Banking Department | | 53 Regional Drive | Suite 200 | | Concord | NH | 03301 | |
| STATES TITLE | | 101 Mission Street | Suite 740 | | San Francisco | CA | 94105 | |
| STATEWIDE MORTGAGE AND LENDING LLC | | 2710 TREBLE CREEK STE 100 | | | San Antonio | TX | 78258 | |
| STATEWIDE REALTY & MORTGAGE | | 9299 EAST STOCKTON BLVD SUITE 40 | | | ELK GROVE | CA | 95624 | |
| Stephanie Cason | | Address on File | | | | | | |
| Stephanie Douglas | | Address on File | | | | | | |
| Stephanie Goldstein | | Address on File | | | | | | |
| Stephanie Hernandez | | Address on File | | | | | | |
| Stephanie Kyte | | Address on File | | | | | | |
| Stephanie Morris | | Address on File | | | | | | |
| Stephen Allen | | Address on File | | | | | | |
| Stephen Carter | | Address on File | | | | | | |
| Stephen Do | | Address on File | | | | | | |
| Stephen Newcomb | | Address on File | | | | | | |
| Sterling Stringer | | Address on File | | | | | | |
| Steven Crawford | | Address on File | | | | | | |
| Steven Dam | | Address on File | | | | | | |
| Steven Floyd | | Address on File | | | | | | |
| Steven Gonzalez | | Address on File | | | | | | |
| Steven Gonzalez | | Address on File | | | | | | |
| Steven Ha | | Address on File | | | | | | |
| Steven Knoll | | Address on File | | | | | | |
| Steven Lenhoff | | Address on File | | | | | | |
| Steven Lipp | | Address on File | | | | | | |
| Steven Lujan | | Address on File | | | | | | |
| Steven Medici | | Address on File | | | | | | |
| STEVEN PAUL BEYROOTY | | Address on File | | | | | | |
| Steven Roman | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Sanderson | | Address on File | | | | | | |
| Steven Torrisi | | Address on File | | | | | | |
| Steven Yim | | Address on File | | | | | | |
| Steven YorYor | | Address on File | | | | | | |
| Stevie Monterone | | Address on File | | | | | | |
| STEWART LENDER SERVICES, INC. | | 1360 Post Oak Blvd | Ste. 100 | | Houston | TX | 77056 | |
| STEWART VALUATION INTELLIGENCE (FKA UNITED STATES APPRAISAL/PROTECK SERVICES LTD.) | | 7500 W 110th St | Suite 420 | | Overland Park | KS | 66210 | |
| STONECASTLE LAND AND HOME FINANCIAL INC | | 380 DIABLO RD STE 201 | | | DANVILLE | CA | 94526 | |
| STRATEGIC EQUITY PARTNERS INC | | 11712 MOORPARK ST STE 212 | | | STUDIO CITY | CA | 91604 | |
| STRATEGIC LENDING GROUP INC | | 5241 E SANTA ANA CANYON RD STE 110 | | | ANAHEIM HILLS | CA | 92807 | |
| STRATEGIC MORTGAGE FINANCE GROUP, LLC | | 4600 S. Syracuse St | Suite 900 | | Denver | CO | 80237 | |
| STRATIS FINANCIAL CORPORATION | | 5772 BOLSA AVENUE STE 250 | | | HUNTINGTON BEACH | CA | 92649 | |
| Stuart Gilman | | Address on File | | | | | | |
| Subramanian Ramaswamy | | Address on File | | | | | | |
| SUBSEQUENT QC | | 9450 SW Gemini Dr | PMB 63603 | | Beverton | OR | 97008 | |
| SUCCESS CAPITAL CORP | | 15143 DOVE CREEK RD | | | SAN DIEGO | CA | 92127 | |
| Sumit Sehgal | | Address on File | | | | | | |
| Sumitro Wiryo | | Address on File | | | | | | |
| SUMMIT FUNDING INC | | 2241 HAVARD STREET SUITE 200 | | | SACRAMENTO | CA | 95815 | |
| SUN MORTGAGE FUNDING INC | | 3525 N CAUSEWAY BLVD SUITE 900 | | | Metairie | LA | 70002 | |
| SUN WEST MORTGAGE COMPANY, INC. | | 6131 ORANGETHORPE AVE. | SUITE 500 | | BUENA PARK | CA | 90620 | |
| SUNCOAST MORTGAGE LLC | | 2904 LITTLE EGRET RD | | | NORTH MYRTLE BEACH | SC | 29582 | |
| Sunderesh Heragu | | Address on File | | | | | | |
| SUNNYHILL FINANCIAL INC | | 655 MONTGOMERY ST 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| SunTrust | | 2713 Forest Hills Road SW | | | Wilson | NC | 27893 | |
| SUNTRUST BANK | | 901 SEMMES AVENUE | | | RICHMOND | VA | 23244 | |
| SUPER BROKERS INC | | 6750 E SWATHMORE DR | | | ANAHEIM | CA | 92807 | |
| SUPER T FINANCIAL INC | | 6620 LAKE WASHINGTON BLVD NE 302 | | | KIRKLAND | WA | 98033 | |
| SUPERIOR HOME FINANCE INC | | 157 S MEDNIK AVE | | | LOS ANGELES | CA | 90022 | |
| SUPERIOR MORTGAGE CO INC | | 578 ROUTE 32 | | | HIGHLAND MILLS | NY | 10930 | |
| Surender Gummadi | | Address on File | | | | | | |
| Suresh Masurkar | | Address on File | | | | | | |
| Surinder Madahar | | Address on File | | | | | | |
| SURMAI LEE | | Address on File | | | | | | |
| Susan Veley | | Address on File | | | | | | |
| Susitina Amasio | | Address on File | | | | | | |
| Suzanne Jane Meim | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Suzette Cruz | | Address on File | | | | | | |
| SVI GROUP INC | | 1731 TECHNOLOGY DR STE 590 | | | SAN JOSE | CA | 95110 | |
| Sydney Gumz | | Address on File | | | | | | |
| SYED ALI HAIDER | | Address on File | | | | | | |
| Syed Zaidi | | Address on File | | | | | | |
| Sylvester Clarke | | Address on File | | | | | | |
| Sylvia Aquino | | Address on File | | | | | | |
| Sylvia Gutierrez | | Address on File | | | | | | |
| SYNAPSE FINANCIAL TECHNOLOGIES INC | | 101 2ND ST | SUITE 525 | | San Francisco | CA | 94105 | |
| SYNC FUNDING LLC | | 2101 PALO DURO DR | | | PROSPER | TX | 75078 | |
| SYNERGY FINANCIAL GROUP INC | | 29231 LATIGO CANYON RD | | | SILVERADO | CA | 92676 | |
| SYNERGY MORTGAGE GROUP LLC | | 2567 CAPITAL MEDICAL BLVD | | | TALLAHASSEE | FL | 32308 | |
| T SPAULDING INC | | 6258 SHAMROCK AVE | | | GOLETA | CA | 93117 | |
| T Y MORTGAGE LLC | | 15115 FOREST RD | | | FOREST | VA | 24551 | |
| Tai An Chang | | Address on File | | | | | | |
| TALON LOANS LLC | | 3376 HARRISON BLVD | | | OGDEN | UT | 84403 | |
| Talonna Lanier-Fonseca | | Address on File | | | | | | |
| Tamara Pendergraft | | Address on File | | | | | | |
| Tamas Pacziga | | Address on File | | | | | | |
| Tan Nguyen | | Address on File | | | | | | |
| Tana Smith | | Address on File | | | | | | |
| TANDEM MORTGAGE INC | | 19520 NORDHOFF STREET SUITE 7 | | | Northridge | CA | 91324 | |
| Tania Penaflor | | Address on File | | | | | | |
| Taojan Cheng | | Address on File | | | | | | |
| Tara Kraushaar | | Address on File | | | | | | |
| Tara Siebert | | Address on File | | | | | | |
| Tashi Gyatso | | Address on File | | | | | | |
| Tatiana Tobar | | Address on File | | | | | | |
| Tawnia Kirshen | | Address on File | | | | | | |
| Tawny Tamas | | Address on File | | | | | | |
| TAYLOR FINANCIAL GROUP LLC | | 6424 E GREENWAY PARKWAY | | | SCOTTSDALE | AZ | 85254 | |
| TAYLOR MADE FINANCIAL | | 851 IRWIN ST SUITE 201A | | | SAN RAFAEL | CA | 94901 | |
| TCF NATIONAL BANK | | 801 MARQUETTE AVENUE | | | MINNEAPOLIS | MN | 55402 | |
| TDA CAPITAL GROUP LLC | | 120 SEARS AVE STE 208 | | | LOUISVILLE | KY | 40207 | |
| TEAM MORTGAGE COMPANY LLC | | 500 CASCADE WEST PARKWAY | | | GRAND RAPIDS | MI | 49546 | |
| TEAM USA MORTGAGE LLC | | 1891 MAINE STREET SUITE 1 | | | QUINCY | IL | 62301 | |
| TEKSYSTEMS INC | | 100 Bayview Cir | Suite 4000 | | Newport Beach | CA | 92660 | |
| TEN ADVISORS INC | | 1450 N TUSTIN AVENUE SUITE 115 | | | SANTA ANA | CA | 92705 | |
| Tennessee Department of Financial Institutions | | 312 Rosa L. Parks Avenue | | | Nashville | TN | 37243 | |
| Teresa Acuna | | Address on File | | | | | | |
| Terrance Lee Barber Jr | | Address on File | | | | | | |
| TERRAZZINO CARMELA C | | Address on File | | | | | | |
| Terrence Chung | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terrence Koerner | | Address on File | | | | | | |
| Terry Amos | | Address on File | | | | | | |
| Tetsuya Okura | | Address on File | | | | | | |
| TEXANA BANK N A | | 124 E RUSH ST | | | LINDEN | TX | 75563 | |
| Texas Capital Bank | | 2221 Lakeside Blvd | Suite 900 | | Richardson | TX | 75082 | |
| TEXAS CAPITAL BANK, N.A | | 2221 LAKESIDE BOULEVARD, SUITE 800 | | | RICHARDSON | TX | 75082 | |
| TEXAS CAPITAL BANK, N.A | | 2350 LAKESIDE BLVD, SUITE 310 | | | RICHARDSON | TX | 75082 | |
| Texas Office of Consumer Credit Commissioner | | 2601 N. Lamar Blvd. | | | Austin | TX | 78705 | |
| Thai Tran | | Address on File | | | | | | |
| Thanh Dang | | Address on File | | | | | | |
| Thanh Le | | Address on File | | | | | | |
| THAYER FINANCIAL CORPORATION | | 20151 SW BIRCH STREET SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| THE ANDERSON FINANCIAL GROUP INC | | 2421 N ASHLAND AVE | | | CHICAGO | IL | 60614 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS INDENTURE TRUSTEE | | 240 GREENWICH STREET | | | NEW YORK | NY | 10286 | |
| THE CARLBROOK GROUP | | 1735 S BROOKHURST ST UNIT A | | | ANAHEIM | CA | 92804 | |
| THE CLOSER LLC | | 129 W. Trade St | 9th floor | | Charlotte | NC | 28202 | |
| THE EVEREST EQUITY COMPANY INC | | 2 EXECUTIVE BOULEVARD SUITE 201 | | | SUFFERN | NY | 10901 | |
| THE HUMAN MATRIX INC | | 5950 IMPERIAL HWY APT 95 | | | SOUTH GATE | CA | 90280 | |
| THE LAW OFFICES OF RICK S. WEINER, A P.C | | 1400 NEWPORT CENTER DRIVE, SUITE 230 | | | NEWPORT BEACH | CA | 92660 | |
| THE LOAN STORY | | 275 SARATOGA AVE SUITE 220 | | | SANTA CLARA | CA | 95050 | |
| THE LORDS PROCESS LLC | | 305 EAST WHITNEY DRIVE | | | JUPITER | FL | 33458 | |
| THE MCFS GROUP INC | | 5900 SEPULVEDA BLVD 525 | | | SHERMAN OAKS | CA | 91411 | |
| THE MEDICAL ADVANTAGE INC | | 6072 CARTIER AVE | | | NEW ORLEANS | LA | 70122-2153 | |
| THE MILLENNIUM FINANCIAL SOLUTIONS INC | | 1170 PEACHTREE ST NE STE 1200 OFC 1270 | | | ATLANTA | GA | 30309 | |
| The Money Source | | 135 Maxess Road | | | Melville | NY | 11747 | |
| THE MONEY SOURCE INC. | | 3138 East Elwood Street | | | Phoenix | AZ | 85034 | |
| THE MORTGAGE GROUP | | 948 N GRAND AVE | | | COVINA | CA | 91724 | |
| THE MORTGAGE GUY INC | | 8721 SUNSET BLVD PENTHOUSE 10 | | | WEST HOLLYWOOD | CA | 90069 | |
| THE MORTGAGE PROS FUNDING INC | | 4199 FLAT ROCK RD SUITE 116 | | | RIVERSIDE | CA | 92505 | |
| THE NEW VISION MORTGAGE LLC | | 915 CLIFTON AVE 2ND FLOOR | | | CLIFTON | NJ | 07013 | |
| THE NEWFINITY GROUP INC | | 510 NE WAVECREST WAY | | | BOCA RATON | FL | 33432 | |
| THE REMUS GROUP LLC | | 48 WALL STREET 11TH FLOOR SUITE 20 | | | NEW YORK | NY | 10005 | |
| THE TURNKEY FOUNDATION INC | | 2932 DAIMLER ST | | | SANTA ANA | CA | 92705 | |
| THEBESTREFI LLC | | 9910 RESEARCH DR | | | IRVINE | CA | 92618 | |
| THELEN MORTGAGE INC | | 11 W MAIN STREET  #220 | | | BELGRADE | MT | 59714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Theodore Bernard | | Address on File | | | | | | |
| Theresa Lam | | Address on File | | | | | | |
| Thinh Pham | | Address on File | | | | | | |
| Thinh Pham | | Address on File | | | | | | |
| THINK MORTGAGE INC | | 5455 WILSHIRE BLVD SUITE 1515 | | | LOS ANGELES | CA | 90036 | |
| Tho Banh | | Address on File | | | | | | |
| Thomas Auchter | | Address on File | | | | | | |
| Thomas Donatacci | | Address on File | | | | | | |
| Thomas Durr | | Address on File | | | | | | |
| Thomas Ferreira | | Address on File | | | | | | |
| Thomas Fiala | | Address on File | | | | | | |
| Thomas Grandy | | Address on File | | | | | | |
| Thomas Greenwald | | Address on File | | | | | | |
| Thomas J. O'Keefe | Law Office of Mark Mazda | 2601 Main Street | Suite 1200 | | Irvine | CA | 92614 | |
| Thomas McDonald | | Address on File | | | | | | |
| Thomas McTighe | | Address on File | | | | | | |
| Thomas Roesch | | Address on File | | | | | | |
| THOMAS WARREN GRIMM | | Address on File | | | | | | |
| THOMSON REUTERS | | P.O. BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THRIVE MORTGAGE LLC | | 4819 WILIAMS DR | | | GEORGETOWN | TX | 78633-2006 | |
| Thu Tran | | Address on File | | | | | | |
| Thuy Sulaimane | | Address on File | | | | | | |
| Tiana Santamaria | | Address on File | | | | | | |
| TIFFANI ANNE LOHDEN | | Address on File | | | | | | |
| Tiffany Entsminger | | Address on File | | | | | | |
| Tiffany Jahja | | Address on File | | | | | | |
| Tiffany Matsumoto | | Address on File | | | | | | |
| Tim Rios | | Address on File | | | | | | |
| Timothy Begley | | Address on File | | | | | | |
| Timothy Burke | | Address on File | | | | | | |
| Timothy Keller | | Address on File | | | | | | |
| Timothy Keller | | Address on File | | | | | | |
| Timothy King | | Address on File | | | | | | |
| Timothy Minner | | Address on File | | | | | | |
| Timothy Seals | | Address on File | | | | | | |
| Tin Hoang | | Address on File | | | | | | |
| Tin Nguyen | | Address on File | | | | | | |
| Tina Nguyen | | Address on File | | | | | | |
| TINCHECK LLC | | 1055 HOWELL MILL RD, SUITE 750 | | | ATLANTA | GA | 30318 | |
| Tino Yin | | Address on File | | | | | | |
| TJC MORTGAGE INC | | ONE PERIMETER PARK SOUTH  SUITES 130S & 230S | | | BIRMINGHAM | AL | 35243 | |
| TMC EQUITIES INC | | 29 MARBLE AVE 2ND FLOOR | | | PLEASANTVILLE | NY | 10570 | |
| Todd Huffaker | | Address on File | | | | | | |
| Todd Sturges | | Address on File | | | | | | |
| TODOROVICH ALEX | | 219 N CITURS AVE SUITE E | | | Covina | CA | 91723 | |
| TOLIS MORTGAGE FINANCIAL GROUP LLC | | 16930 E PALISADES BLVD STE 103I | | | FOUNTAIN HILLS | AZ | 85268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLL BROTHERS | | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| Tom Calhoon | | Address on File | | | | | | |
| Tom Nguyen | | Address on File | | | | | | |
| Tommy Pham | | Address on File | | | | | | |
| Toney Nguyen | | Address on File | | | | | | |
| Tonie Demarino | | Address on File | | | | | | |
| Tony Choi | | Address on File | | | | | | |
| Tony Ly | | Address on File | | | | | | |
| TOPAZ MORTGAGE CORPORATION | | 4583 PRESCOT DRIVE | | | NEWBURGH | IN | 47630 | |
| TOPPAN MERRILL LLC | | 1501 ENERGY PARK DRIVE | | | ST. PAUL | MN | 55108 | |
| Toska Eghbali | | Address on File | | | | | | |
| TOSTE PROPERTY INVESTMENTS LLC | | 1663 WHISPERING WATER | | | BRANCH SPRINGS | TX | 78070 | |
| TOTAL EXPERT, INC. | | 1600 UTICA AVE S | SUITE 800 | | ST. LOUIS PARK | MN | 55416 | |
| TOWN & COUNTRY LENDING SERVICES LTD | | 3144 ALBANY POST ROAD | | | BUCHANAN | NY | 10511 | |
| TR FINANCIAL SERVICES INC | | 501 W BROADWAY STE 800 | | | SAN DIEGO | CA | 92101 | |
| Tracey Trinh | | Address on File | | | | | | |
| TRAN MAIHANH VU | | Address on File | | | | | | |
| Trang Nguyen | | Address on File | | | | | | |
| TRANS UNION | | 555 West Adams | | | Chicago | IL | 60661 | |
| Trevor Prukop | | Address on File | | | | | | |
| TRI COUNTY FINANCIAL INC | | 2607 GREENWICH DR | | | FULLERTON | CA | 92833 | |
| TRI STATE MORTGAGE CORPORATION | | 2160 NORTH CENTRAL ROAD SUITE 201 | | | FORT LEE | NJ | 07024 | |
| Tricia Hanson | | Address on File | | | | | | |
| TRILLION MORTGAGE INC | | 5272 SOUTH COLLEGE DR STE 101 | | | MURRAY | UT | 84123 | |
| Trinidad Gomez | | Address on File | | | | | | |
| TRINITY INTERCONTINENTAL INC | | 2815 CAMINO DEL RIO S SUITE 110 | | | SAN DIEGO | CA | 92108 | |
| TRINITY PARK INVESTMENTS, LLC | | 333 LUDLOW STREET, SOUTH TOWER, 5TH FLOOR | | | STAMFORD | CT | 06902 | |
| TRINITY REAL ESTATE SERVICES | | 11622 EL CAMINO REAL SUITE 100 | | | SAN DIEGO | CA | 92130 | |
| Tripaulo Lam | | Address on File | | | | | | |
| Tristan Roberts | | Address on File | | | | | | |
| TRISTEN MEIER | | Address on File | | | | | | |
| TROJAN FINANCIAL SOLUTIONS | | 1503 SOUTH COAST DRIVE SUITE 106 | | | COSTA MESA | CA | 92626 | |
| Troy Chattariyangkul | | Address on File | | | | | | |
| Troy McRoberts | | Address on File | | | | | | |
| Troy Tarr | | Address on File | | | | | | |
| TRT HOME LOANS INC | | 3110 E GARVEY AVE SOUTH | | | WEST COVINA | CA | 91791 | |
| TRUE MORTGAGE LLC | | 5650 GREENWOOD PLAZA BLVD 213 | | | GREENWOOD VILLAGE | CO | 80111 | |
| TRUST HOME LOANS LLC | | 7995 E. HAMPDEN AVE SUITE 204 | | | DENVER | CO | 80231 | |
| TRUSTWORTHY MORTGAGE CORPORATION | | 1964 GALLOWS ROAD STE 350 | | | VIENNA | VA | 22182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TSM INC | | 28009 SMYTH DR | | | VALENCIA | CA | 91355 | |
| Tsz Kwan Huen | | Address on File | | | | | | |
| Tudo Nguyen | | Address on File | | | | | | |
| TULARE COUNTY MORTGAGE SERVICES CORPORATION | | 144 SOUTH L ST | | | TULARE | CA | 93274 | |
| TURNKEY MORTGAGE GROUP LLC | | 6026 Prescott Run Lane | | | Katy | TX | 77494 | |
| Ty Moran | | Address on File | | | | | | |
| TYSONS MORTGAGE GROUP INC | | 8500 LEESBURG PIKE SUITE 201 | | | VIENNA | VA | 22182 | |
| U. S. Securities and Exchange Commission (SEC) | Attn: Bankruptcy Counsel | 444 South Flower Street | Suite 900 | | Los Angeles | CA | 90071-9591 | |
| U.S. DEPARTMENT OF AGRICULTURE (USDA) | | 1400 INDEPENDENCE AVENUE SW | | | WASHINGTON | DC | 20250 | |
| U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD) | | 451 7TH STREET SW | | | WASHINGTON | DC | 20410 | |
| U.S. Department of Labor (DOL) | | 200 Constitution Ave NW | | | Washington | DC | 20210 | |
| U.S. DEPARTMENT OF VETERANS AFFAIRS (VA) | | 810 VERMONT AVENUE NW | | | WASHINGTON | DC | 20420 | |
| U.S. MORTGAGE CORPORATION (NJ) | | 19 D CHAPIN ROAD | | | PINE BROOK | NJ | 07058 | |
| UBS SECURITIES LLC | | 600 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| UBS WARBURG REAL ESTATE SECURITIES INC. | | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| ULTIMATE SOFTWARE GROUP | | 2250 N. COMMERCE PKWY | | | WESTON | FL | 33326 | |
| Ulysses Bautista | | Address on File | | | | | | |
| UNISOURCE MORTGAGE | | 180 NEWPORT CENTER DR SUITE 188 | | | NEWPORT BEACH | CA | 92660 | |
| UNITED AMERICAN MORTGAGE CORPORATION | | 3198 F AIRPORT LOOP DRIVE | | | COSTA MESA | CA | 92626 | |
| UNITED CAPITAL FINANCIAL SERVICES INC | | 21800 OXNARD ST STE 720 | | | WOODLAND HILLS | CA | 91367 | |
| UNITED LENDING PARTNERS INC | | 4234 Hacienda Dr Suiite 110 | | | PLEASANTON | CA | 94588 | |
| UNITED MORTGAGE CAPITAL INC | | 5405 ALTON PARKWAY STE 5A-713 | | | IRVINE | CA | 92604 | |
| UNITED MORTGAGE CORPORATION OF AMERICA | | 300 Rolling Oaks Drive | | | THOUSAND OAKS | CA | 91361 | |
| UNITED MORTGAGE FUND INC | | 800 NORTH HAVEN AVENUE SUITE 370 | | | ONTARIO | CA | 91764 | |
| UNITED MORTGAGE MART INC | | 20 HIGHLAND AVENUE | | | METUCHEN | NJ | 08840 | |
| UNITED MORTGAGE OF FLORIDA LLC | | 18503 PINES BLVD SUITE 310 | | | PEMBROKE PINES | FL | 33029 | |
| UNITED ONE MORTGAGE INC | | 1215 LIVINGSTON AVE SUITE 305 | | | NORTH BRUNSWICK | NJ | 08902 | |
| UNITED PACIFIC REALTY AND INVESTMENT INC | | 111 CORPORATE DRIVE 235 | | | LADERA RANCH | CA | 92694 | |
| Unity Loves | | Address on File | | | | | | |
| UNIVERSAL EXECUTIVE GROUP INC | | 364 E ROWLAND STREET | | | COVINA | CA | 91723 | |
| UNIVERSAL LENDING SERVICES INC | | 114-A REPRESENTATIVE ROW | | | LAFAYETTE | LA | 70508 | |
| UNIVERSITY MORTGAGE CORPORATION | | 1101 S WINCHESTER BLVD STE O-286 | | | SAN JOSE | CA | 95128-3901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPSTATE PREMIER MORTGAGE INC | | 57 EAST GENESEE ST | | | BALDWINSVILLE | NY | 13027 | |
| UPTOWN FUNDING LLC | | 5215 N OCONNOR BLVD STE 1100 | | | IRVING | TX | 75039 | |
| Uriel Ochoa | | Address on File | | | | | | |
| US BANK, N. A. | Leigh Ann Richardson | 9380 EXCELSIOR BOULEVARD | | | HOPKINS | MN | 55343 | |
| US DATA CORPORATION | | 5115 CLARETON DRIVE | STE 210 | | AGOURA HILLS | CA | 91301 | |
| US DIRECT LENDER | | 16200 VENTURA BLVD, STE. 208 | | | ENCINO | CA | 91436 | |
| US IMMIGRATION LAW GRP | | 1913 E. 17th Street | Suite 204 | | Santa Ana | CA | 92705 | |
| US LENDING NETWORK INC | | 4411 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | |
| US WEST FINANCIAL CORPORATION | | 1864 BERKSHIRE LN N | | | PLYMOUTH | MN | 55441 | |
| USA VETERANS REAL ESTATE AND MORTGAGE COMPANY | | 31801 E NINE DR | | | LAGUNA NIGUEL | CA | 92677 | |
| Utah Department of Financial Institutions | | 324 South State Street | Suite 201 | | Salt Lake City | UT | 84111 | |
| UTAH INDEPENDENT MORTGAGE CORP | | 1785 E 1450 S SUITE 390 | | | CLEARFIELD | UT | 84015 | |
| UY ANDREW C | | Address on File | | | | | | |
| VADIM V DANILIN | | Address on File | | | | | | |
| VAHID DAVOUDI | | Address on File | | | | | | |
| Valerie Marquez | | Address on File | | | | | | |
| VALOR LENDING GROUP | | 350 10TH AVE 10TH FLOOR STE 1008 | | | San Diego | CA | 92101 | |
| Vanessa Cortes | | Address on File | | | | | | |
| Vanessa Holland | | Address on File | | | | | | |
| Vanessa Sandoval | | Address on File | | | | | | |
| VANESSA WU VENTURA | | Address on File | | | | | | |
| Vannary Chantha | | Address on File | | | | | | |
| VASQUEZ RICHARD S | | Address on File | | | | | | |
| VC CORP | | 455 LOS GATOS BLVD STE 100 | | | Los Gatos | CA | 95032 | |
| VENABLE LLP | | 750 E. PRATT STREET | SUITE 900 | | BALTIMORE | MD | 21202 | |
| VENDITOR LLC | | 6801 W 107TH STREET | | | OVERLAND PARK | KS | 66212 | |
| VENTURITY FINANCIAL PARTNERS INC. | | 14841 Dallas Pkwy | Suite 600 | | Dallas | TX | 75254 | |
| VERITAS FUNDING LLC | | 7730 SOUTH UNION PARK AVENUE, SUITE 200 | | | SANDY | UT | 84047 | |
| VERIZON WIRELESS SERVICES LLC | | 1095 AVENUE OF THE AMERICAS, 8TH FLOOR | | | NEW YORK | NY | 10036 | |
| Vermont Department of Financial Regulation | | 89 Main Street | | | Montpelier | VT | 05620-3101 | |
| Veronica Cabanilla | | Address on File | | | | | | |
| Veronica Lopez | | Address on File | | | | | | |
| Veronica Veramendi | | Address on File | | | | | | |
| VERTEX FINANCIAL GROUP INC | | 640 PLAZA DR STE 120 | | | HIGHLANDS RANCH | CO | 80129 | |
| VERUS #3 | | 2001 M STREET | SUITE 300 | | WASHINGTON | DC | 20036 | |
| VERUS MORTGAGE TRUST 1A | | 2001 M STREET | SUITE 300 | | WASHINGTON | DC | 20036 | |
| Vicky Tran | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victor Chang | | Address on File | | | | | | |
| VICTOR SERRATO | | Address on File | | | | | | |
| Victor Torrico | | Address on File | | | | | | |
| Victor Turkan | | Address on File | | | | | | |
| Victoria Abernathy | | Address on File | | | | | | |
| Victoria Ventura | | Address on File | | | | | | |
| Victoria Verbick | | Address on File | | | | | | |
| Vien Davidson | | Address on File | | | | | | |
| Vijay Mandyam | | Address on File | | | | | | |
| Vilma Vega | | Address on File | | | | | | |
| Vincent Milani | | Address on File | | | | | | |
| VINTAGE HOME LOAN LLC | | 11020 SAATHOFF DR | | | CYPRESS | TX | 77429 | |
| VINTAGE TRUST II | | 1400 NEWPORT CENTER DRIVE, SUITE 230 | | | NEWPORT BEACH | CA | 92660 | |
| Vinutha Roy | | Address on File | | | | | | |
| Vipul Jain | | Address on File | | | | | | |
| Vireak Heng | | Address on File | | | | | | |
| Virginia Bureau of Financial Institutions | State Corporation Commission | 1300 East Main Street, Suite 800 | P.O. Box 640 | | Richmond | VA | 23218 | |
| Virginia Tapia | | Address on File | | | | | | |
| Visal Ong | | Address on File | | | | | | |
| VISION SERVICE PLAN | | 3333 QUALITY DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| Vivian Gay | | Address on File | | | | | | |
| Vivian Nguyen | | Address on File | | | | | | |
| Vivian Nguyen | | Address on File | | | | | | |
| Vivian Pham | | Address on File | | | | | | |
| VIVID REPORTS, INC. | | 151 BLOOR STREET WEST | SUITE 400 | | TORONTO | ON | M5S 1S4 | Canada |
| VLADIMIR ROZUMNY | | Address on File | | | | | | |
| VO TUAN HOANG | | Address on File | | | | | | |
| VOYA FINANCIAL | | ONE ORANGE WAY C2N | | | WINDSOR | CT | 06095 | |
| VP PARTNERS INC | | 19782 MACARTHUR BLVD SUITE 250 | | | IRVINE | CA | 92612 | |
| Vuthea Leang | | Address on File | | | | | | |
| WALL STREET FUNDING GROUP INC | | 941 BEGONIA AVE | | | COSTA MESA | CA | 92626 | |
| Wall Street Mortgage Bankers LTD dba Power Express | | 1111 Marcus Ave Suite LL08 | | | Lake Success | NY | 11042 | |
| WARD KILDUFF MORTGAGE LLC | | 59 EAST HILL RD | | | CANTON | CT | 06019 | |
| Waseem Naik | | Address on File | | | | | | |
| Washington Department of Financial Institutions | Division of Consumer Services | PO Box 41200 | | | Olympia | WA | 98504 | |
| WATERSTONE MORTGAGE CORPORATION | | N25 W23255 PAUL ROAD | | | PEWAUKEE | WI | 53072 | |
| Waymond Yue | | Address on File | | | | | | |
| Wayne Fong | | Address on File | | | | | | |
| WB RESIDENTIAL LLC | | 500 WEST EIGHTH STREET SUITE 45 | | | VANCOUVER | WA | 98668 | |
| WEBER DELYSE MARGOT | | Address on File | | | | | | |
| WELLDYNE RX | | 500 Eagles Landing Dr | | | Lakeland | FL | 33810 | |
| WELLS FARGO (FAST PATH) 36 | | 1201 DOVE STREET | SUITE 580 | | NEWPORT BEACH | CA | 92660 | |
| WELLS FARGO BANK, N.A. | | 45 BROADWAY | | | NEW YORK | NY | 10006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK, N.A. | | 9062 OLD ANNAPOLIS RD. | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK, N.A. AS INDENTURE TRUST FOR THE IMPAC NIM TRUST 2005-2N | | 101 BARCLAY STREET-8 WEST | | | NEW YORK | NY | 10286 | |
| WELLS FARGO BANK, N.A., AS INDENTURE TRUSTEE | | 7055 SAMUEL MORSE DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| Wells Fargo Bank, N.A., as Trustee | | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| Wells Fargo Bank, N.A., as Trustee | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| WELLS FARGO HOME MORTGAGE, INC. | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| Wendy Hershman | | Address on File | | | | | | |
| Wendy Livingston | | Address on File | | | | | | |
| WEP FINANCIAL SERVICES INC | | 33971 SELVA RD SUITE 120 | | | DANA POINT | CA | 92629 | |
| WEST ONE CAPITAL GROUP, INC. | | 1201 DOVE STREET | SUITE 580 | | NEWPORT BEACH | CA | 92660 | |
| West Virginia Division of Financial Institutions | | 900 Pennsylvania Avenue | Suite 306 | | Charleston | WV | 25302 | |
| WESTCORP CAPITAL INC | | 23901 CALABASAS RD STE 2000 | | | CALABASAS | CA | 81822-5849 | |
| WESTERN ALLIANCE | | 712 FIFTH AVENUE | 24TH FLOOR | | NEW YORK | NY | 10019 | |
| WESTERN ALLIANCE BANK | | 2701 East Camelback Road Suite 110 | | | Phoenix | AZ | 85016 | |
| WESTERN ALLIANCE BANK | | 3033 WEST RAY ROAD | | | CHANDLER | AZ | 85226 | |
| WESTERN ASSET MANAGEMENT COMPANY (WAMCO) | | 385 E. COLORADO BOULEVARD | | | PASADENA | CA | 91101 | |
| WESTERN CAPITAL MORTGAGE INC | | 860 KUHN DR STE 201 | | | CHULA VISTA | CA | 91914 | |
| WESTPARK EQUITY GROUP INC | | 6789 QUAIL HILL PKWY STE 146 | | | IRVINE | CA | 92603 | |
| WESTWOOD MORTGAGE INC | | 9706 4TH AVENUE NORTHEAST | | | SEATTLE | WA | 98115 | |
| WEX HEALTH, INC. | | 1 HANCOCK STREET | | | PORTLAND | ME | 04101 | |
| WFG LENDER SERVICES, LLC | | 12909 SW 68th Parkway | Suite 350 | | Portland | OR | 97223 | |
| WHITE OAK MORTGAGE LLC | | 910 ELM GROVE RD SUITE 35 | | | ELM GROVE | WI | 53122 | |
| WHITE WILLIAM JOSEPH | | Address on File | | | | | | |
| Whitney Walp | | Address on File | | | | | | |
| William Allen | | Address on File | | | | | | |
| William Bammer | | Address on File | | | | | | |
| William Bishop | | Address on File | | | | | | |
| William Campbell | | Address on File | | | | | | |
| William Collier | | Address on File | | | | | | |
| William Davis | | Address on File | | | | | | |
| William Dayrit | | Address on File | | | | | | |
| William Mendenhall | | Address on File | | | | | | |
| William Payton | | Address on File | | | | | | |
| William Richardson | | Address on File | | | | | | |
| William Tsai | | Address on File | | | | | | |
| William Woo | | Address on File | | | | | | |
| WILLIS TOWERS WATSON WEST INSURANCE SVCS | | 801 SOUTH FIGUEROA STREET, SUITE 800 | | | LOS ANGELES | CA | 90017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLOW HILL CORPORATION | | 14742 PLAZA DRIVE SUITE 200 | | | TUSTIN | CA | 92780 | |
| Wilmington Savings Fund Society | c/o Friedman Vartolo LLP | ATTN Benjamin Casolaro, Esq. | 1325 Franklin Ave. | Suite 160 | Garden City | NY | 11530 | |
| Wilmington Savings Fund Society, FSB, as Trustee | | 500 Delaware Avenue | 11th Floor | | Wilmington | DE | 19801 | |
| Wilmington Trust Company | | Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| WINWATER HOME MORTGAGE LLC | | 712 FIFTH AVENUE | 24TH FLOOR | | NEW YORK | NY | 10019 | |
| Wisconsin Department of Financial Institutions | Wisconsin Consumer Act Section | P.O. Box 8041 | | | Madison | WI | 53708 | |
| WISNICKI NEUHAUSER LLP | | 98-22 METROPOLITAN AVE | | | FOREST HILLS | NY | 11375 | |
| WOLFF MICHAEL SPENCER | | Address on File | | | | | | |
| WONDERATE | | 1694 TULLY RD SUITE 50 | | | SAN JOSE | CA | 95122 | |
| WORKDAY, INC. | | 6110 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| WSFS INSTITUTIONAL SERVICES | | PO BOX 71279 | | | PHILADELPHIA | PA | 19176 | |
| WWW.MORTGAGE-WORLD.COM LLC | | 535 BERGEN BLVD STE 2 | | | RIDGEFIELD | NJ | 07657 | |
| WYNN MORTGAGE INC | | 10221 SLATER AVE STE 227 | | | FOUNTAIN VALLEY | CA | 92708 | |
| Wyoming Division of Banking | | 2300 Capitol Avenue | Hathaway Building, 2nd Floor | | Cheyenne | WY | 82002 | |
| WYSON & COMPANY INC | | 2900 BRISTOL ST, SUITE D209 | | | COSTA MESA | CA | 92626 | |
| XACTUS, LLC | | 370 Reed Road | Suite 100 | | Broomall | PA | 19008 | |
| XANDER MORTGAGE & REAL ESTATE INC | | 2520 WEST SHAW LN STE 106 | | | FRESNO | CA | 93711 | |
| Xavier Murguia | | Address on File | | | | | | |
| YAZDIANPOUR SAEED | | Address on File | | | | | | |
| Yen Ho | | Address on File | | | | | | |
| Yi Lan | | Address on File | | | | | | |
| Yohannes Umbas | | Address on File | | | | | | |
| YOUR EQUITY SOURCE LLC | | 1110 W PARK PL STE 312 | | | COEUR D ALENE | ID | 83814 | |
| Yousuf Sharifi | | Address on File | | | | | | |
| Youthana Hoang | | Address on File | | | | | | |
| Yvonne Hanson | | Address on File | | | | | | |
| Zachary Hamman | | Address on File | | | | | | |
| Zandra Chatman | | Address on File | | | | | | |
| ZAYO GROUP LLC | | 1821 30TH STREET, UNIT A | | | BOULDER | CO | 80301 | |
| ZEEBA GOWHARI | | Address on File | | | | | | |
| Zeenat Shakir | | Address on File | | | | | | |
| Zenaida Wyner | | Address on File | | | | | | |
| Zhao Yang | | Address on File | | | | | | |
| Zhong Zhang | | Address on File | | | | | | |
| ZORELL INVESTMENTS INC | | 3655 E. Thousand Oaks Blvd | | | Westlake Village | CA | 91362 | |
| Zubin Plasencia | | Address on File | | | | | | |